| | |
|---|---|
| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Carrington South Health Care Center, Inc** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by §342(b) of the Bankruptcy Code.

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney

X _____
Signature of Attorney for Debtor(s)

**Andrew W. Suhar, Esq. (Ohio Reg. No. 0058419)**
Printed Name of Attorney for Debtor(s)

**SUHAR & MACEJKO, LLC**
Firm Name

**1101 Metropolitan Tower**
**P.O. Box 1497**
**Youngstown, OH 44501-1497**
Address

**(330)744-9007  Fax: (330)744-5857**
Telephone Number

10-17-06
Date

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**Brian Femia**
Printed Name of Authorized Individual

**Party authorized to act on behalf of Debtor**
Title of Authorized Individual

10/17/06
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by §1515 of title 11 are attached.

☐ Pursuant to §1511 of title 11, United States Code, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19B is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____
_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose social security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

Form 4
(10/05)

# United States Bankruptcy Court
## Northern District of Ohio

In re   Carrington South Health Care Center, Inc                                    Case No. _____
                                                    Debtor(s)          Chapter      11      _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br><br>Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Accu-Med Services, Inc.<br>PO Box 641836<br>Cincinnati, OH 45264-1836 | Accu-Med Services, Inc.<br>PO Box 641836<br>Cincinnati, OH 45264-1836 | | | 19,035.98 |
| Anthem Blue Cross and Blue Shield | Anthem Blue Cross and Blue Shield | | | 40,000.00 |
| BWC State Insurance Fund<br>Corporate Processing Dept.<br>Columbus, OH 43271-0977 | BWC State Insurance Fund<br>Corporate Processing Dept.<br>Columbus, OH 43271-0977 | | | 635,987.14 |
| Druzak Medical Inc.<br>131 Pleasant Dr Center Township<br>Aliquippa, PA 15001-1300 | Druzak Medical Inc.<br>131 Pleasant Dr Center Township<br>Aliquippa, PA 15001-1300 | | | 31,746.25 |
| Geoffrey Webster<br>2 Miranova Place<br>Ste 310<br>Columbus, OH 43215 | Geoffrey Webster<br>2 Miranova Place<br>Ste 310<br>Columbus, OH 43215 | | | 21,462.80 |
| Hill-Rom<br>1069 State Rd.<br>46 East<br>Chicago, IL 60694 | Hill-Rom<br>1069 State Rd.<br>46 East<br>Chicago, IL 60694 | | | 9,472.40 |
| Maxim Healthcare Services<br>PO Box 631191<br>Baltimore, MD 21263-1191 | Maxim Healthcare Services<br>PO Box 631191<br>Baltimore, MD 21263-1191 | | | 56,000.00 |
| Medline Industries<br>PO Box 92301<br>Chicago, IL 60675-2301 | Medline Industries<br>PO Box 92301<br>Chicago, IL 60675-2301 | | | 31,585.53 |
| Motorists Mutual Insurance<br>471 East Broad Street<br>Columbus, OH 43215 | Motorists Mutual Insurance<br>471 East Broad Street<br>Columbus, OH 43215 | | | 11,770.20 |
| NCS / Omnicare Co., Omnicare Inc.<br>1600 Rivercenter<br>Covington, KY 41011 | NCS / Omnicare Co., Omnicare Inc.<br>1600 Rivercenter<br>Covington, KY 41011 | | | 153,204.74 |
| NCS Omnicare Of NW Ohio<br>7643 Ponderosa Rd<br>Perrysburg, OH 43552 | NCS Omnicare Of NW Ohio<br>7643 Ponderosa Rd<br>Perrysburg, OH 43552 | | | 172,193.79 |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  Carrington South Health Care Center, Inc _____     Case No. _____
                                    Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Ohio Department of Taxation c/o Ohio Attorney General Enforcement and Collections Office 30 E. Broad Street Columbus, OH 43215 | Ohio Department of Taxation c/o Ohio Attorney General Enforcement and Collections Office Columbus, OH 43215 | | | 74,541.72 |
| Pamela VanSickle 4146 Sugarbush Dr. Canfield, OH 44406 | Pamela VanSickle 4146 Sugarbush Dr. Canfield, OH 44406 | | | 17,474.00 |
| Primary Care Associates 602 Parmalee Ave Ste 400 Youngstown, OH 44510 | Primary Care Associates 602 Parmalee Ave Ste 400 Youngstown, OH 44510 | | | 23,072.49 |
| Rehabilitation Network 3666 Mahoning Avenue Youngstown, OH 44515 | Rehabilitation Network 3666 Mahoning Avenue Youngstown, OH 44515 | | | 15,975.00 |
| Smith, Shirley Shirley Smith, Attorney at Law 8560 South Avenue, Suite 2 Youngstown, OH 44515 | Smith, Shirley Shirley Smith, Attorney at Law 8560 South Avenue, Suite 2 Youngstown, OH 44515 | | Contingent Unliquidated Disputed | 155,264.52 |
| Social Security Adminstration PO Box 3430 Philadelphia, PA 19122-0430 | Social Security Adminstration PO Box 3430 Philadelphia, PA 19122-0430 | | | 12,361.00 |
| The Nursing Home Group PO Box 79001 Drawer 5797 Detroit, MI 48279-5797 | The Nursing Home Group PO Box 79001 Drawer 5797 Detroit, MI 48279-5797 | | | 43,443.51 |
| Treasurer of State, State of Ohio ODJFS Ohio Dept. of Job & Family Services Columbus, OH 43271-4850 | Treasurer of State, State of Ohio ODJFS Ohio Dept. of Job & Family Services Columbus, OH 43271-4850 | | | 851,192.62 |
| United States Treasury Internal Revenue Service 801 West Superior Ave; Suite 400 Cleveland, OH 44113-1852 | United States Treasury Internal Revenue Service 801 West Superior Ave; Suite 400 Cleveland, OH 44113-1852 | | | 3,627,228.27 |

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

### DECLARATION UNDER PENALTY OF PERJURY
### ON BEHALF OF A CORPORATION OR PARTNERSHIP

       I, the Party authorized to act on behalf of Debtor of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    10/17/06            Signature                                   

                                          Brian Femia
<br>                                          Party authorized to act on behalf of Debtor

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2005 Best Case Solutions, Inc - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Ohio

In re   **Carrington South Health Care Center, Inc** _____,
                                      Debtor

Case No. _____

Chapter _____ **11** _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| | | | AMOUNTS SCHEDULED | | |
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 3,998,654.79 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 2 | | 4,553,062.61 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 19 | | 1,520,980.44 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 29 | | | |
| Total Assets | | | 3,998,654.79 | | |
| Total Liabilities | | | | 6,074,043.05 | |

In re **Carrington South Health Care Center, Inc**                    Case No. _____

_____,

                                    Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 0.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2005 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Carrington South Health Care Center, Inc**                                    ,          Case No. _____

                                                  Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash for maintenance**<br>**Location: 850 Midlothian Blvd., Youngstown OH** | - | 200.00 |
| | | **Cash for patient activities**<br>**Location: 850 Midlothian Blvd., Youngstown OH** | - | 200.00 |
| | | **Cash held in trust for patients**<br>**Location: 850 Midlothian Blvd., Youngstown OH** | - | 75.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Business Checking Account #14105282**<br>**First National Bank**<br>**5632 Mahoning Avenue**<br>**Youngstown, OH 44515** | - | 24,967.33 |
| | | **Payroll Checking Account #981286818**<br>**National City Bank**<br>**3305 East State Street**<br>**Hermitage, PA 16148** | - | 6,572.98 |
| | | **Patient Trust Checking Account # 561199355**<br>**National City Bank**<br>**3939 Market Street**<br>**Youngstown, OH** | - | 7,959.40 |
| | | **Patient Trust Money Market Savings Account #657675248**<br>**National City Bank**<br>**3939 Market Street**<br>**Youngstown, Ohio 44512** | - | 7,703.12 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Sub-Total >          47,677.83
(Total of this page)

___**3**___ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston IL - (800) 492-8037

Form B6B
(10/05)

In re   **Carrington South Health Care Center, Inc**
_____,
                Debtor

Case No. _____

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Patient private payment for services | - | 104,258.96 |
| | | Insurance payment for patient services. | - | 33,046.71 |
| | | Medicare payments for patient services. | - | 167,704.11 |
| | | | Sub-Total > | 305,009.78 |
| | | | (Total of this page) | |

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re    **Carrington South Health Care Center, Inc**             ,      Case No. _____

                                          Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Medicaid payments for patient services; subject to set-off by the State of Ohio, and the State of Ohio believes it has the right to set-off or to re coup the amounts owed to the Debtor (which is less than the amount owed to the State).** | - | **393,967.18** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **State of Ohio Department of Health License #4293 Nursing Home #1924 Location: 850 Midlothian Blvd., Youngstown OH** | - | **3,000,000.00** |
| | | **State of Ohio Dept. of Health by Youngstown City Health District Food Service Operating License Location: 850 Midlothian Blvd., Youngstown OH** | - | **0.00** |
| | | **Ohio EPA Generator of Infectious Waste Certificate of Registration Location: 850 Midlothian Blvd., Youngstown OH** | - | **0.00** |

                                                           Sub-Total >      **3,393,967.18**

                                                   (Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re   **Carrington South Health Care Center, Inc**         ,       Case No. _____

                                Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **City Of Youngstown-Department of Health** **License to Operate Nursing Home** **Location: 850 Midlothian Blvd., Youngstown OH** | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1998 Ford Bus** **Location: 850 Midlothian Blvd., Youngstown OH** | - | 2,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment, Maintenance and Housekeeping Equipment, Furniture,Beds, Restorative and Security Equipment,** **Location: 850 Midlothian Blvd., Youngstown OH** | - | 250,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > | 252,000.00 |
| (Total of this page) | |
| Total > | 3,998,654.79 |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Form B6D
(10/05)

In re    **Carrington South Health Care Center, Inc**    Case No. _____
_____,
                                    Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C§112; Fed.R.Bankr.P. 1007(m). If all secured claims will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Disputed, contingent creditor based on pledge of assets. | | | | | |
| **General Electric Capital Corp.** **2 Bethesda Metro Center, Suite 600** **Bethesda, MD 20814** | - | | | | X | X | X | | |
| | | | | Value $          0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

| | | |
|---|---|---|
| | Subtotal (Total of this page) | 0.00 |
| | Total (Report on Summary of Schedules) | 0.00 |

_0_    continuation sheets attached

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re    **Carrington South Health Care Center, Inc**    ,     Case No. _____

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C.§112; Fed.R.Bankr.P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community". If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. If applicable, also report this total on the Means Test form.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic support obligations**
    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C § 507 (a)(4).

☐ **Contributions to employee benefit plans**
    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
    Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
    Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**
    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**
    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**
    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

 

*Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

        __1__ continuation sheets attached

06-24511-692 Doc 2 FILED 10/17/06 ENTERED 10/17/06 17:53:46 Page 12 of 60

In re __Carrington South Health Care Center, Inc_____,  Case No. _____
                                                      Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Ohio Department of Taxation c/o Ohio Attorney General Enforcement and Collections Office 30 E. Broad Street Columbus, OH 43215** | - | | | | | | 74,541.72 | 0.00 |
| Account No. <br><br>**Teasurer State of Ohio Dept. of Commerce 242 Federal Plaza West Youngstown, OH 44503** | - | | | | | | 100.00 | 0.00 |
| Account No. 4121868 <br><br>**Treasurer of State, State of Ohio ODJFS Ohio Dept. of Job & Family Services Columbus, OH 43271-4850** | - | | | | | | 851,192.62 | 0.00 |
| Account No. <br><br>**United States Treasury Internal Revenue Service 801 West Superior Ave; Suite 400 Cleveland, OH 44113-1852** | - | | | | | | 3,627,228.27 | 0.00 |
| Account No. <br><br> | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 4,553,062.61 | 0.00 |
| Total (Report on Summary of Schedules) | 4,553,062.61 | 0.00 |

Copyright (c) 1996-2005 Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

Form B6F
(10/05)

In re **Carrington South Health Care Center, Inc** _____,   Case No. _____

                                                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C.§112; Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community maybe liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **CARSOU** <br><br> **Accu-Med Services, Inc.** <br> **PO Box 641836** <br> **Cincinnati, OH 45264-1836** | - | | | | | | | 19,035.98 |
| Account No. **0800003438689** <br><br> **Allied Waste** <br> **P.O. Box 830125** <br> **Baltimore, MD 21283** | - | | | | | | | 868.52 |
| Account No. **0800003438689** <br><br> **American Messaging** <br> **PO Box 5733** <br> **Carol Stream, IL 60197-5733** | - | | | | | | | 38.57 |
| Account No. <br><br> **Anthem Blue Cross and Blue Shield** | | | | | | | | 40,000.00 |
| | | | | | Subtotal <br> (Total of this page) | | | 59,943.07 |

__18__   continuation sheets attached

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                   S/N:26836-061012 - Best Case Bankruptcy

In re   **Carrington South Health Care Center, Inc**                                    ,          Case No. _____
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **330-788-3038-335-1** <br><br> **AT&T** <br> **P.O. Box 9001309** <br> **Louisville, KY 40290-1309** | | - | | | | | | | 1,500.00 |
| Account No. **CVF1662** <br><br> **Aware Resources** <br> **104 South Main St** <br> **Munroe Falls, OH 44262** | | - | | | | | | | 1,500.00 |
| Account No. <br><br> **Boniface Orthopaedics Inc** <br> **835 McKay Court Ste 1** <br> **Columbus, OH 43271-0977** | | - | | | | | | | 735.21 |
| Account No. **1013163** <br><br> **BWC State Insurance Fund** <br> **Corporate Processing Dept.** <br> **Columbus, OH 43271-0977** | | - | | | | | | | 635,987.14 |
| Account No. <br><br> **Cardiovascular Associates, Inc.** <br> **1001 Belmont Ave** <br> **Youngstown, OH 44504** | | - | | | | | | | 63.02 |

Sheet no. __1__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       639,785.37

In re   **Carrington South Health Care Center, Inc**                          ,          Case No. _____
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Cavalier Mobile X-RAy P.O. Box 3371 Youngstown, OH 44513 | | - | | | | | | | 1,037.78 |
| Account No. | | | | | | | | | |
| Chrystal Clinic Inc PO Box 75575 Cleveland, OH 44101 | | - | | | | | | | 184.00 |
| Account No. 526576-6 | | | | | | | | | |
| Clemente-McKay Ambulette 666 Youngstown Poland  Rd Struthers, OH 44471 | | - | | | | | | | 147.44 |
| Account No. 2922878 | | | | | | | | | |
| Cook, M.D., Albert J. P.O. Box 750 Akron, OH 44309-0750 | | - | | | | | | | 10.59 |
| Account No. | | | | | | | | | |
| Cosby-Mook Office Equip, Inc 558 Hight Street N.E. Warren, OH 44483 | | - | | | | | | | 379.00 |

Sheet no. __2__ of __18__ sheets attached to Schedule of                                      Subtotal
Creditors Holding Unsecured Nonpriority Claims                                     (Total of this page)          | 1,758.81 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re    **Carrington South Health Care Center, Inc**                                    ,    Case No. _____

                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. **90760211** | | | | | | | | | |
| **Daydots** **1801 Riverbend West Dr.** **Fort Worth, TX 76118** | - | | | | | | | | 47.10 |
| Account No. **7266010** | | | | | | | | | |
| **Diagnostic Medical X-Ray & Imaging** **8390 Tod Ave** **Youngstown, OH 44514** | - | | | | | | | | 144.52 |
| Account No. **135398** | | | | | | | | | |
| **Diller Medical** **902 N. Main St.** **PO Box 68** **Bluffton, OH 45817** | - | | | | | | | | 162.94 |
| Account No. **38702-02** | | | | | | | | | |
| **Diocesan Publications** **PO Box 1958** **Columbus, OH 43216-1958** | - | | | | | | | | 910.00 |
| Account No. **9-4211-0007-9754** | | | | | | | | | |
| **DOMINION EAST OHIO** **P.O. Box 26785** **Richmond, VA 23261-6785** | - | | | | | | | | 1,780.73 |

Sheet no. __3__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    3,045.29

Copyright (c) 1996-2005 Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re   **Carrington South Health Care Center, Inc**                       Case No. _____

                                                ,
                                 Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 0232992 <br><br> Drummond American Corp <br> 2721 Payshere Cr. <br> Chicago, IL 60674 | | - | | | | | | 304.88 |
| Account No. 1295 <br><br> Druzak Medical Inc. <br> 131 Pleasant Dr Center Township <br> Aliquippa, PA 15001-1300 | | - | | | | | | 31,746.25 |
| Account No. <br><br> Eastern Medical Equipment <br> 523 East Market Street <br> Warren, OH 44481 | | - | | | | | | 59.85 |
| Account No. <br><br> Eastwood Orthotics Inc <br> 912 E State St. <br> Sharon, PA 16146 | | - | | | | | | 630.00 |
| Account No. <br><br> ECO Lab <br> P.O. Box 905327 <br> Charlotte, NC 28290-5327 | | - | | | | | | 2,427.22 |

Sheet no. __4__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **35,168.20**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re   **Carrington South Health Care Center, Inc** _____,   Case No. _____

                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | | | | | |
| Galaxy Medical Products 1245 S. Cleveland-Massillon Rd. Akron, OH 44321 | | - | | | | | | | 4,961.88 |
| **Account No.** | | | | | | | | | |
| Geoffrey Webster 2 Miranova Place Ste 310 Columbus, OH 43215 | | - | | | | | | | 21,462.80 |
| **Account No.** | | | | | | | | | |
| Gina Barnhart 175 Surrey Lane Canfield, OH 44406 | | - | | | | | | | 59.60 |
| **Account No.** | | | | | | | | | |
| Gold Cross dba Rural Metro PO Box 714200 Columbus, OH 43271-4200 | | - | | | | | | | 4,532.95 |
| **Account No.** | | | | | | | | | |
| Goldman, Dr. 20600 Chargrin Blvd., STE 620 Sharker Hts, OH | | - | | | | | | | 3,000.00 |
| | | | | | | | Subtotal (Total of this page) | | 34,017.23 |

Sheet no. __5__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re __Carrington South Health Care Center, Inc_____,  Case No. _____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. 01-0002800 | | | | | | | | |
| Grace Services 715 N. Meridian Rd. Youngstown, OH 44509 | - | | | | | | | 568.72 |
| Account No. 855085403 | | | | | | | | |
| Grainger 360 Victoria Rd Youngstown, OH 44515-2026 | - | | | | | | | 334.36 |
| Account No. | | | | | | | | |
| Great Lakes Program Service Center 600 West Madison St. Chicago, IL 60661-2474 | - | | | | | | | 1,254.83 |
| Account No. 15173020 | | | | | | | | |
| HC Pro PO Box 1168 Marblehead, MA 01945 | - | | | | | | | 229.00 |
| Account No. 294372 | | | | | | | | |
| Hill-Rom 1069 State Rd. 46 East Chicago, IL 60694 | - | | | | | | | 9,472.40 |

Sheet no. __6__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,859.31

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **Carrington South Health Care Center, Inc**           ,     Case No. _____

                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **CAR850** <br><br> **Hoffman Property Service** <br> **77 E. Second Street** <br> **P.O. Box 1168** <br> **Mc Donald, OH 44437** | | - | | | | | | 532.50 |
| Account No. <br><br> **HUMILITY OF MARY HEALTH PARTNERS** <br> **c/o Millstone & Kannensohn** <br> **15 Federal Plaza** <br> **Floor 2** <br> **Youngstown, OH 44503-1597** | | - | | | | | | 2,629.90 |
| Account No. **310198** <br><br> **Ikon Office Solutions** <br> **810 Gears Rd** <br> **Houston, TX 77067** | | - | | | | | | 293.55 |
| Account No. **1090682** <br><br> **J.S. Paluch Co. Inc.** <br> **PO Box 2703** <br> **Schiller Park, IL 60176** | | - | | | | | | 37.00 |
| Account No. <br><br> **James N Pantelakis M.D. Inc.** <br> **200 East California Ste 3** <br> **Youngstown, OH 44512** | | - | | | | | | 882.00 |

Sheet no. **7** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                      Subtotal                | 4,374.95 |
(Total of this page)

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Carrington South Health Care Center, Inc__ ,     Case No. _____
                                                  Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** Johnstone 700 Parkwood Ave. PO Box 730 Columbus, OH 43216-0673 | - | | | | | | | | 284.35 |
| **Account No.** Lawrence R. Loeb 23130 Lyman Blvd Shaker Heights, OH 44122 | - | | | | | | | | 862.50 |
| **Account No.** Louise Holsinger, Ohio Dept. JFS Facility Contracting Section Bureau of Long Term Care Facilities 30 East Broad Street Columbus, OH 43266-0118 | - | ALSO NOTIFIED | | | | | | | 0.00 |
| **Account No.** Lynn Mikolich M.D. 1044 Belmont Ave Youngstown, OH 44501 | - | | | | | | | | 6.54 |
| **Account No.** Mahoning Valley ER PO Box 631597- Dept. 1597 Cincinnati, OH 45263 | - | | | | | | | | 24.43 |

Sheet no. __8__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | 1,177.82 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re **Carrington South Health Care Center, Inc** _____ , Case No. _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. <br><br>**Maxim Healthcare Services** <br>PO Box 631191 <br>Baltimore, MD 21263-1191 | - | | | | | | | | | 56,000.00 |
| Account No. <br><br>**Med Pass Inc.** <br>10800 Industry Lane <br>Miamisburg, OH 45342 | - | | | | | | | | | 847.00 |
| Account No. 1197540 <br><br>**Medline Industries** <br>PO Box 92301 <br>Chicago, IL 60675-2301 | - | | | | | | | | | 31,585.53 |
| Account No. <br><br>**Medsearch Staffing Services, Inc.** <br>7550 Lucerne Drive <br>Cleveland, OH 44130 | - | | | | | | X | X | X | Unknown |
| Account No. <br><br>**Motorists Mutual Insurance** <br>471 East Broad Street <br>Columbus, OH 43215 | - | | | | | | | | | 11,770.20 |

Sheet no. __9__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100,202.73

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Carrington South Health Care Center, Inc** _____,   Case No. _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| NCS / Omnicare Co., Omnicare Inc.<br>1600 Rivercenter<br>Covington, KY 41011 | | - | | | | | | | 153,204.74 |
| Account No. | | | | | | | | | |
| NCS Omnicare Of NW Ohio<br>7643 Ponderosa Rd<br>Perrysburg, OH 43552 | | - | | | | | | | 172,193.79 |
| Account No. | | | | | | | | | |
| Nephrology Associates, Inc.<br>3622 Belmont Ave.<br>Youngstown, OH 44505 | | - | | | | | | | 95.03 |
| Account No. | | | | | | | | | |
| Northern Frozen Foods, Inc.<br>c/o Isaac Schultz<br>2000 East Ninth Street<br>Cleveland, OH 44115 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | | | | | |
| Northside Med Ctr Forum<br>500 Gypsy Ln<br>Youngstown, OH 44504 | | - | | | | | | | 1,106.26 |

Sheet no. __10__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

326,599.82

In re   **Carrington South Health Care Center, Inc**                                          Case No. _____
                                                    ,
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **110015778464** | | | | | Utilities | | | | |
| **OHIO EDISON** PO Box 3637 Akron, OH 44309-3637 | - | | | | | | | | 6,097.00 |
| Account No. **11465** | | | | | | | | | |
| **Ohio Sports & Spine Institute** 1265 Boardman Canfield Rd. Youngstown, OH 44512 | - | | | | | | | | 75.33 |
| Account No. | | | | | | | | | |
| **Pamela VanSickle** 4146 Sugarbush Dr. Canfield, OH 44406 | - | | | | | | | | 17,474.00 |
| Account No. **211698** | | | | | | | | | |
| **Passy-Muir Inc.** 4521 Campus Dr. Ste 273 Irvine, CA 92612 | - | | | | | | | | 70.00 |
| Account No. | | | | | ALSO NOTIFIED | | | | |
| **Patti C.Miller, Certification Unit Super** Bureau of Information & Operational Spt. Ohio Dept of Health-Quality Assuranc 246 North High Street Columbus, OH 43215 | - | | | | | | | | 0.00 |

Sheet no. __11__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    23,716.33

In re    **Carrington South Health Care Center, Inc**        Case No. _____

                                   Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | | | | | |
| PBGC Insurance Operations Dept. PO Box 151750 Alexandria, VA 22315 | - | | | | | | | 791.80 |
| **Account No.** | | | | | | | | |
| Pharmed Corporation 24340 Sperry Road Westlake, OH 44145 | - | | | | X | X | X | Unknown |
| **Account No.** 200503969 | | | | | | | | |
| Practice Management Infor Corp. 4727 Wiltshire Blvd Los Angeles, CA 90010 | - | | | | | | | 53.57 |
| **Account No.** 1-15637.0 | | | | | | | | |
| Primary Care Associates 602 Parmalee Ave Ste 400 Youngstown, OH 44510 | - | | | | | | | 23,072.49 |
| **Account No.** | | | | | | | | |
| R. S. Industries 1455 E Schaaf Rd Brooklyn, OH 44131 | - | | | | | | | 35.00 |

Sheet no. __12__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     23,952.86

Copyright (c) 1996-2004 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re  **Carrington South Health Care Center, Inc**                                      ,                Case No. _____

                                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Rehabilitation Network 3666 Mahoning Avenue Youngstown, OH 44515 | | | | | | | | 15,975.00 |
| Account No. | | - | | | | | | |
| Rich Print 755 Boardman Canfield Rd. Youngstown, OH 44512 | | | | | | | | 10.65 |
| Account No. | | - | | | | | | |
| Rugged Runner Rentals PO Box 15 North Benton, OH 44449 | | | | | | | | 1,090.82 |
| Account No. 13225455-000 | | - | | | | | | |
| Sammons Preston Rolyan 4 Sammons Ct. Bolingbrook, IL 60440-4995 | | | | | | | | 889.49 |
| Account No. | | - | | ALSO NOTIFIED | | | | |
| Sara Williams, Ohio Dept. of Health Division of Quality Assurance P.O. Box 118 246 North High Street Columbus, OH 43266-0118 | | | | | | | | 0.00 |

Sheet no. __13__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     17,965.96

Copyright (c) 1996-2005 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                     Best Case Bankruptcy

In re  **Carrington South Health Care Center, Inc**
_____ ,
Debtor

Case No. _____

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **32307** | | | | | | | | |
| **Sea Bay Game Co.** **77 Cliffwood Ave** **Cliffwood, NJ 07721** | - | | | | | | | 116.42 |
| Account No. | | | | | | | | |
| **Security Specialists** **796 E. Liberty Street** **Hubbard, OH 44425** | - | | | | | | | 150.00 |
| Account No. | | | | | | | | |
| **Semi Service Express, Inc.** **7032 Truck World Blvd** **Hubbard, OH 44425** | - | | | | | | | 428.00 |
| Account No. | | | | | | | | |
| **Shred-It Cleveland** **6777-I Engle Rd** **Cleveland, OH 44130** | - | | | | | | | 360.00 |
| Account No. | | | | | | | | |
| **Sitler the Printer** **707 East Park Ave** **Columbiana, OH 44405** | - | | | | | | | 237.00 |

Sheet no. __14__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,291.42

Copyright (c) 1996-2005 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **Carrington South Health Care Center, Inc**                              ,        Case No. _____

                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Smith, Shirley**<br>**Shirley Smith, Attorney at Law**<br>**8560 South Avenue, Suite 2**<br>**Youngstown, OH 44515** | - | | | | X | X | X | 155,264.52 |
| Account No.<br><br>**Social Security Adminstration**<br>**PO Box 3430**<br>**Philadelphia, PA 19122-0430** | - | | | | | | | 12,361.00 |
| Account No. **00106817**<br><br>**St. Elizabeth Health Center**<br>**PO Box 951359**<br>**Cleveland, OH 44193-0011** | - | | | | | | | 4,661.06 |
| Account No. **1032901**<br><br>**Stericycle**<br>**PO Box 9001590**<br>**Louisville, KY 40290-1590** | - | | | | | | | 685.52 |
| Account No.<br><br>**Suburban Medical Laboratory Inc**<br>**111 Stow Avenue**<br>**Cuyahoga Falls, OH 44221** | - | | | | X | X | X | **Unknown** |

Sheet no. __15__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     | 172,972.10
(Total of this page)

Copyright (c) 1996-2006 Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re     **Carrington South Health Care Center, Inc**                                    Case No. _____

_____ ,

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **773433** <br><br> **The Clinical Advantage** <br> **KCI USA** <br> **PO Box 203086** <br> **Houston, TX 77216-3086** | | - | | | | | | | 939.94 |
| Account No. <br><br> **The Metrohealth System** <br> **PO Box 73694** <br> **Cleveland, OH 44193** | | - | | | | | | | 93.43 |
| Account No. **Drawer 5797** <br><br> **The Nursing Home Group** <br> **PO Box 79001 Drawer 5797** <br> **Detroit, MI 48279-5797** | | - | | | | | | | 43,443.51 |
| Account No. <br><br> **The Vindicator** <br> **P.O. Box 780** <br> **Youngstown, OH 44501-0780** | | - | | | | | | | 2,527.66 |
| Account No. <br><br> **Thomas,Wathen & Ziegl** <br> **4097 Youngstown Rd. SE** <br> **Warren, OH 44484** | | - | | | | | | | 5,010.00 |

Sheet no. __16__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    52,014.54

In re    **Carrington South Health Care Center, Inc** _____ ,    Case No. _____
                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **TIME WARNER CABLE** P.O. Box 741878 Cincinnati, OH 45274-1878 | | - | | | | | | | 52.74 |
| Account No. JP0850 **Trade Masters** 555 Catalina Youngstown, OH 44504 | | - | | | | | | | 1,217.45 |
| Account No. **Tyco SimplexGrinnell** Dept CH 10320 Palatine, IL 60055-0320 | | - | | | | | | | 2,181.00 |
| Account No. 001-121343 **Universal Hospital Services Inc.** SDS 12-0949 PO Box 86 Minneapolis, MN 55486-0940 | | - | | | | | | | 2,275.99 |
| Account No. **US Dept. of Veteran Affairs** PO Box 11930 Saint Paul, MN 55111-0930 | | - | | | | | | | 1,080.00 |

Sheet no. __17__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,807.18

In re    **Carrington South Health Care Center, Inc**_____,    Case No. _____

                                                                Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **478432** | | | | | | | | | |
| US Engineered Products 3325 St. Clair Ave Cleveland, OH 44114 | - | | | | | | | | 1,872.87 |
| Account No. | | | | | | | | | |
| YGS 1010 Mahoning Avenue Youngstown, OH 44502 | - | | | | | | | | 31.10 |
| Account No. | | | | | | | | | |
| Youngstown Ortho. Associates LTD 6470 Tippecannoe Rd. Canfield, OH 44406 | - | | | | | | | | 149.63 |
| Account No. | | | | | | | | | |
| Youngstown Water Department 26 S. Phelps Street Youngstown, OH 44503 | - | | | | | | | | 2,273.85 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __18__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 4,327.45 |
| Total (Report on Summary of Schedules) | 1,520,980.44 |

Copyright (c) 1996-2005 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Carrington South Health Care Center, Inc**            Case No. _____

                                                   ,
Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Carrington South Real Estate, Inc**<br>**3666 Mahoning Avenue**<br>**Youngstown, OH 44515** | **Carrington South Real Estate,Inc lessor to Carrington South Health Care Center, Inc. lessee, of premises known as Carrington South Health Care Center, Inc. for a term beginning on July 1, 1990 and terminating on June 30, 2010 the sum of $458,400.00 annually in monthly installments of $38,200.00** |
| **Health Care and Social Service Union** | **Collective Bargainig Agreement between District 1199, the Health Care and Social Service Union, SEIU,AFL-CIO and Carrington South Rehabilitation Health Care Center, term May 7, 2006 to June 30, 2009, (basic unit agreement).** |
| **Health Care and Social Service Union** | **Collective Bargaining Agreement between District 1199, the Health Care and Social Service Union , SEIU,AFL-CIO, (STNA, Dietary, Housekeeping Unit) and Carrington South Rehabilitation Health Care Center, term November 1, 2003 to October 31, 2006 and successively thereafter year to year(unless 90 day written termination notice).** |
| **Rehabilitation Network, Inc.**<br>**3666 Mahoning Avenue**<br>**Youngstown, OH 44515** | **Agreement to provide Physical, Speech and Occupational Therapy Services to patients at Carrington South Heath Care Center, Inc. on a month to month basis** |

    **0**    continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

In re    **Carrington South Health Care Center, Inc**                          ,    Case No. _____
                                      Debtor

# SCHEDULE H. CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed
by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state,
commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or
Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used
by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor,
indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

    __0__   continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

Official Form 6-Decl
(10/05)

# United States Bankruptcy Court
## Northern District of Ohio

In re    Carrington South Health Care Center, Inc       Case No. _____
                          Debtor(s)     Chapter   11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Party authorized to act on behalf of Debtor of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___30___ sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____10 / 12 / 0 6_____       Signature _____

                                         Brian Femia
                                         Party authorized to act on behalf of Debtor

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§   152 and 3571.

Software Copyright (c) 1996-2003 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Ohio

In re  Carrington South Health Care Center, Inc

Case No. _____

Chapter  11

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $6,375,209.00 | 2004 Gross Income from operation of nursing home facility |
| $6,919,308.00 | 2005 Gross Income from operation of nursing home facility |
| $3,974,082.00 | 2006 Gross Income from operation of nursing home facility-to date |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,000. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached | SEE ATTACHED | $0.00 | $0.00 |

None
☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Pamela VanSickle<br>4146 Sugarbush Drive<br>Canfield, OH 44406 | 7/21/06 $2000.00<br>8/11/06 $3500.00<br>9/11/06 $ 600.00 | $6,100.00 | $17,474.00 |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP. vs CARRINGTON SOUTH REAL ESTATE, INC. et al. Case No. 2006 CV 03441 | Filing of Complaint in Foreclosure and Motion for Appointment of Receiver | Court of Common Pleas Mahoning County, Ohio | pending |
| Shirley Smith, Attorney at Law | Payment for collection services | Unknown | Unknown if filed |
| Mobile Medical Group vs Carrington South Health Care Center, Inc, 2005 CV 1752 | Payment for perscription medications | Court of Common Pleas, Mahoning County, Ohio | Agreed Judgment Entry $64,751.00 |

# Income Statement Projection

| | | | |
|---|---|---|---|
| Medicaid (10/11/06) | | 349,854.31 | |
| Medicaid (10/18/06) | | 4,915.25 | |
| Medicare (10/23/06) | | 56,764.62 | |
| Medicare (10/30/06) | | 7,596.72 | |
| Medicaid (11/08/06) | | 350,000.00 | |
| Private Pay (11/05/06) | | 45,000.00 | |
| TOTAL | | | 814,131 |
| | | | |
| Turner Dairy | 600 | | |
| U.S. Food Service (3 weeks) | 15,000 | | |
| Payroll (10/23/06) | 156,000 | | |
| Payroll (11/08/06) | 155,000 | | |
| Flavor Fresh | 600 | | |
| Schwebels | 400 | | |
| Domestic Uniform | 90 | | |
| Anthem | 70,000 | | |
| Speech Therapist | 3,000 | | |
| Omnicare (3 weeks) | 25,000 | | |
| Dominion Gas | 2,000 | | |
| Ohio Edison | 6,100 | | |
| Youngstown Water Dept. | 2,274 | | |
| AT&T | 700 | | |
| DeBald | 1,500 | | |
| Humility of Mary (3 weeks) | 1,200 | | |
| Psych Services | 2,000 | | |
| Cavalier Mobile | 1,038 | | |
| EcoLab | 2,427 | | |
| Rehabilitation Network Inc. | 15,975 | | |
| Petty Cash | 500 | | |
| Activities Budget | 500 | | |
| Maintenance Budget | 1,000 | | |
| TOTAL | | | 462,904 |

| | Carrington South Health Care Center | | | | Balance Forward | 6,922.19 |
|---|---|---|---|---|---|---|

| | | Balance Forward | 6,922.19 |
|---|---|---|---|
| | | Income | 436,689.75 |
| | Jul-06 | Adj. | -44,537.48 |
| | | Debit | 380,884.34 |
| | | Balance | 18,190.12 |

| Date | Description | Check # | Income | Adj. | Debit | Balance |
|---|---|---|---|---|---|---|
| 7/3/06 | Progressive Printing - Letterhead | 4761 | | | 60.30 | 6,861.89 |
| 7/3/06 | Ruozzo Brothers - Rebuild van transmission | 4762 | | | 1,917.00 | 4,944.89 |
| 7/3/06 | Transfer to TVC | | | -10,000.00 | | -5,055.11 |
| 7/3/06 | Deposit | | 26,711.83 | | | 21,656.72 |
| 7/3/06 | Patient Trust | 4833 | | -1,240.00 | | 20,416.72 |
| 7/3/06 | Katherine Jones | 5992 | | | 630.00 | 19,786.72 |
| 7/5/06 | Postmaster | 5993 | | | 59.16 | 19,727.56 |
| 7/5/06 | Deposit | | 16,911.99 | | | 36,639.55 |
| 7/5/05 | Patient Trust | 4833 | | -760.00 | | 35,879.55 |
| 7/6/06 | Turner Dairy | 5994 | | | 428.73 | 35,450.82 |
| 7/6/06 | Omnicare Pharmacy | 4763 | | | 8,000.00 | 27,450.82 |
| 7/6/06 | Deposit | | 5,244.74 | | | 32,695.56 |
| 7/6/06 | Patient Trust | 4833 | | -80.48 | | 32,615.08 |
| 7/6/06 | U. S. Foodsevice | 4764 | | | 4,743.60 | 27,871.48 |
| 7/8/06 | Paychex - 07/08/06 Payroll Checks DD | | | | 3,185.04 | 24,686.44 |
| 7/8/06 | Paychex - 07/08/06 Payroll Checks | | | | 107,352.77 | -82,666.33 |
| 7/8/06 | Paychex - Agency Checks | | | | 50.00 | -82,716.33 |
| 7/8/06 | Paychex - GPS Account | | | | 3,840.14 | -86,556.47 |
| 7/8/06 | Paychex - Payment for Services | | | | 429.19 | -86,985.66 |
| 7/6/06 | Crosby Mook - Copier Repair | 5995 | | | 864.91 | -87,850.57 |
| 7/6/06 | SEIU District 1199 | 5996 | | | 1,560.84 | -89,411.41 |
| 7/6/06 | SEIU District 1199 - PAC | 5997 | | | 12.00 | -89,423.41 |
| 7/6/06 | SEIU District 1199 - COPE | 5998 | | | 4.00 | -89,427.41 |
| 7/6/06 | Seven Seventeen Credit Union | 5999 | | | 944.10 | -90,371.51 |
| 7/6/06 | Flavor Fresh | 6000 | | | 289.75 | -90,661.26 |
| 7/6/06 | Domestic Uniform | 6001 | | | 32.49 | -90,693.75 |
| 7/7/06 | Sulema Gutierrez - Settlement | 6002 | | | 2,000.00 | -92,693.75 |
| 7/7/06 | Transfer from NCB - PA | | | 57,000.00 | | -35,693.75 |
| 7/7/06 | Transfer from TVC | | | 40,000.00 | | 4,306.25 |
| 7/10/06 | Deposit - Medicare B - DME | | 1,299.67 | | | 5,605.92 |
| 7/10/06 | Deposit - Medicare B - DME | | 56.45 | | | 5,662.37 |
| 7/7/06 | Schwebels | 6003 | | | 167.92 | 5,494.45 |
| 7/10/06 | Deposit - Balance left from expense check | | 20.69 | | | 5,515.14 |
| 7/10/06 | Express - Ballons for float | 4765 | | | 174.80 | 5,340.34 |
| 7/10/06 | Deposit | | 7,941.85 | | | 13,282.19 |
| 7/10/06 | Robert Cramb - Lunch for St.E's | 4766 | | | 30.00 | 13,252.19 |
| 7/10/06 | Deposit - Medicare B - Tube Feeds | | 4,435.25 | | | 17,687.44 |
| 7/10/06 | Ivy Wood Manor - Paul Green SS Check | 4767 | | | 962.00 | 16,725.44 |
| 7/10/06 | Medline Industries | 4768 | | | 17,953.39 | -1,227.95 |
| 7/14/06 | Time in a Box | autowith | | | 303.53 | -1,531.48 |
| 7/11/06 | Deposit -Medicare A | | 76,627.49 | | | 75,096.01 |
| 7/10/06 | Katherine Jones | 6004 | | | 1,155.00 | 73,941.01 |
| 7/10/06 | Postmaster | 6005 | | | 78.00 | 73,863.01 |
| 7/11/06 | Maxim Health Care Services - Aug.Payment | 4769 | | | 1,000.00 | 72,863.01 |

| | | Balance Forward | 6,922.19 |
|---|---|---|---|
| | | Income | 436,689.75 |
| Carrington South Health Care Center | | Adj. | -44,537.48 |
| | | Debit | 380,884.34 |
| Jul-06 | | Balance | 18,190.12 |

| Date | Description | Check # | Income | Adj. | Debit | Balance |
|---|---|---|---|---|---|---|
| 7/11/06 | Office Max - Last payment | 4770 | | | 1,129.29 | 71,733.72 |
| 7/11/06 | Humilty of Mary Lab | 4772 | | | 4,697.30 | 67,036.42 |
| 7/11/06 | Ohio Attorney General - Bricker | 4771 | | | 5,000.00 | 62,036.42 |
| 7/11/06 | NCS Eastlake - Thomas Moore | 4773 | | | 300.00 | 61,736.42 |
| 7/11/06 | Horizon Village - Thomas Morre | 4774 | | | 784.00 | 60,952.42 |
| 7/11/06 | Allied Waste | 4776 | | | 2,034.25 | 58,918.17 |
| 7/11/06 | Medical Technology Resources | 4777 | | | 675.36 | 58,242.81 |
| 7/11/06 | Dominion | ck by ph | | | 2,317.75 | 55,925.06 |
| 7/11/06 | Matrix Charge | | | | 3.95 | 55,921.11 |
| 7/11/06 | Transfer to TVC | | | -8,000.00 | | 47,921.11 |
| 7/11/06 | Dana Fellenger | 6006 | | | 510.00 | 47,411.11 |
| 7/12/06 | Deposit | | 4,589.00 | | | 52,000.11 |
| 7/12/06 | Patient Trust | 4833 | | -80.00 | | 51,920.11 |
| 7/12/06 | Transfer to TVC | | | -10,000.00 | | 41,920.11 |
| 7/12/06 | A T & T - #3038 | ck by ph | | | 668.74 | 41,251.37 |
| 7/13/06 | Robert Cramb - 3 Bingo | 4778 | | | 150.00 | 41,101.37 |
| 7/13/06 | Alpern Law Firm-Booth  9/15/06 Workshop | 4779 | | | 200.00 | 40,901.37 |
| 7/13/06 | Deposit - Medicare B Wound Care | | 413.03 | | | 41,314.40 |
| 7/13/06 | Connie Hull Trustee-Patient Deposit Error | 4780 | | | 1,356.00 | 39,958.40 |
| 7/13/06 | Mona Benhke - Activities Petty Cash | 4781 | | | 500.00 | 39,458.40 |
| 7/13/06 | Transfer to TVC | | | -22,000.00 | | 17,458.40 |
| 7/14/06 | Time Warner Cable | ck by ph | | | 52.74 | 17,405.66 |
| 7/14/06 | Youngstown Water - Fireline | 4783 | | | 361.39 | 17,044.27 |
| 7/13/06 | Turner Dairy | 6007 | | | 433.14 | 16,611.13 |
| 7/14/06 | Schwebels | 6008 | | | 171.19 | 16,439.94 |
| 7/14/06 | Domestic Uniform | 6009 | | | 32.49 | 16,407.45 |
| 7/17/06 | DeBald Office Supplies | 4785 | | | 287.83 | 16,119.62 |
| 7/17/06 | U. S. Foodsevice | 4786 | | | 4,610.15 | 11,509.47 |
| 7/17/06 | Deposit - Anthem | | 36.64 | | | 11,546.11 |
| 7/17/06 | Deposit - TriCare | | 158.94 | | | 11,705.05 |
| 7/18/06 | FNB - Cert.Check Omnicare Pharmacy | 4787 | | | 8,000.00 | 3,705.05 |
| 7/18/06 | Deposit - Medicare A | | 1,353.00 | | | 5,058.05 |
| 7/18/06 | Deposit | | 4,211.50 | | | 9,269.55 |
| 7/18/06 | Patient Trust | 4833 | | -40.00 | | 9,229.55 |
| 7/18/06 | Cellular One - Bob Cramb Cell Phone | 4788 | | | 159.74 | 9,069.81 |
| 7/17/06 | Buena Jackson | 6010 | | | 488.80 | 8,581.01 |
| 7/17/06 | Refrigeration Sales - Van Repair | 6011 | | | 354.86 | 8,226.15 |
| 7/17/06 | Katherine Jones | 6012 | | | 1,020.00 | 7,206.15 |
| 7/18/06 | Transfer from NCB - PA | | 150,000.00 | | | 157,206.15 |
| 7/18/06 | Transfer to TVC | | | -44,800.00 | | 112,406.15 |
| 7/18/06 | Inglis Muffler - van repair | 6013 | | | 890.04 | 111,516.11 |
| 7/18/06 | Postmaster | 6014 | | | 16.32 | 111,499.79 |
| 7/19/06 | Alzheimers Association - Sponsor Walk | 6015 | | | 1,000.00 | 110,499.79 |
| 7/19/06 | City of Youngstown - License to Operate | 6016 | | | 100.00 | 110,399.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carrington South Health Care Center | | | | Balance Forward | | 6,922.19 |
| | | | | Income | | 436,689.75 |
| | | | | Adj. | | -44,537.48 |
| | Jul-06 | | | Debit | | 380,884.34 |
| | | | | Balance | | 18,190.12 |

| Date | Description | Check # | Income | Adj. | Debit | Balance |
|---|---|---|---|---|---|---|
| 7/19/06 | Cash - Mrs. V - repayment of loan | 4789 | | | 2,800.00 | 107,599.79 |
| 7/20/06 | Cert.Check-Northern Frozen Foods, Inc. | 4790 | | | 21,732.23 | 85,867.56 |
| 7/19/06 | Turner Dairy | 6018 | | | 345.61 | 85,521.95 |
| 7/19/06 | Advanced Auto Parts - Van Air Conditioning | 6019 | | | 85.37 | 85,436.58 |
| 7/19/06 | Medline - Water Soluble Bags - Void | 6020 | | | 0.00 | 85,436.58 |
| 7/20/06 | Deposit - Medicare B DME | | 1,750.83 | | | 87,187.41 |
| 7/23/06 | Paychex - 07/23/06 Payroll Checks DD | | | | 3,184.99 | 84,002.42 |
| 7/23/06 | Paychex - 07/23/06 Payroll Checks | | | | 114,337.69 | -30,335.27 |
| 7/23/06 | Paychex - GPS Account | | | | 3,807.04 | -34,142.31 |
| 7/23/06 | Paychex - Agency Checks | 58141 | | | 50.00 | -34,192.31 |
| 7/23/06 | Paychex - Payment for Services | | | | 485.54 | -34,677.85 |
| 7/20/06 | Deposit | | 5,405.98 | | | -29,271.87 |
| 7/20/06 | U. S. Foodsevice | 4791 | | | 4,459.48 | -33,731.35 |
| 7/21/06 | Deposit | | 11,102.00 | | | -22,629.35 |
| 7/21/06 | SEIU District 1199 | 6021 | | | 1,611.57 | -24,240.92 |
| 7/21/06 | SEIU District 1199 - PAC | 6022 | | | 11.00 | -24,251.92 |
| 7/21/06 | SEIU District 1199 -COPE | 6023 | | | 4.00 | -24,255.92 |
| 7/21/06 | Seven Seventeen Credit Union | 6024 | | | 944.10 | -25,200.02 |
| 7/21/06 | Crosby Mook - Toner | 4792 | | | 268.38 | -25,468.40 |
| 7/21/06 | Microtel-Room rental for contract negotiations | 4793 | | | 221.38 | -25,689.78 |
| 7/21/06 | Domestic Uniform | 6025 | | | 32.49 | -25,722.27 |
| 7/21/06 | Schwebels | 6026 | | | 115.55 | -25,837.82 |
| 7/21/06 | Flavor Fresh | 6027 | | | 844.00 | -26,681.82 |
| 7/21/06 | Morris Drain Service | 6028 | | | 300.00 | -26,981.82 |
| 7/21/06 | Transfer from NCB - PA | | 30,000.00 | | | 3,018.18 |
| 7/24/06 | Transfer to TVC | | | -1,500.00 | | 1,518.18 |
| 7/24/06 | Fred Martin Computers | 4794 | | | 527.11 | 991.07 |
| 7/24/06 | Cavalier Mobile X-Ray | 4795 | | | 1,557.97 | -566.90 |
| 7/24/06 | EcoLab | 4796 | | | 1,288.07 | -1,854.97 |
| 7/25/06 | Deposit - Medicare A | | 55,769.87 | | | 53,914.90 |
| 7/24/06 | Katherine Jones | 6029 | | | 1,020.00 | 52,894.90 |
| 7/24/06 | Brenda Bier - 40 Hrs. Vacation | 6030 | | | 604.22 | 52,290.68 |
| 7/25/06 | Postmaster | 6031 | | | 78.00 | 52,212.68 |
| 7/25/06 | Robert Cramb - Bingo | 4797 | | | 70.00 | 52,142.68 |
| 7/25/06 | Transfer to TVC | | | -2,500.00 | | 49,642.68 |
| 7/25/06 | A T & T - #1382 | ck by ph | | | 108.32 | 49,534.36 |
| 7/25/06 | A T & Y - #1373 | ck by ph | | | 191.08 | 49,343.28 |
| 7/25/06 | Transfer to TVC | | | -5,500.00 | | 43,843.28 |
| 7/25/06 | Carole Dowds | 4798 | | | 850.00 | 42,993.28 |
| 7/25/06 | U. S. Foodsevice | 4799 | | | 4,654.59 | 38,338.69 |
| 7/25/06 | Omnicare Pharmacy | 4800 | | | 8,000.00 | 30,338.69 |
| 7/27/06 | Transfer to TVC | | | -25,000.00 | | 5,338.69 |
| 7/28/06 | Youngstown Water | 4801 | | | 1,739.06 | 3,599.63 |
| 7/28/06 | Deposit | | 764.00 | | | 4,363.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carrington South Health Care Center | | | | Balance Forward | | 6,922.19 |
| | | | | Income | | 436,689.75 |
| | | | | Adj. | | -44,537.48 |
| | Jul-06 | | | Debit | | 380,884.34 |
| | | | | Balance | | 18,190.12 |

| Date | Description | Check # | Income | Adj. | Debit | Balance |
|---|---|---|---|---|---|---|
| 7/27/06 | Turner Dairy | 6032 | | | 410.14 | 3,953.49 |
| 7/28/06 | Ohio Bureau of Criminal ID - Fingerprint Cards | 6033 | | | 10.00 | 3,943.49 |
| 7/28/06 | Domestic Uniform | 6034 | | | 32.49 | 3,911.00 |
| 7/31/06 | National Background Check | 6035 | | | 100.00 | 3,811.00 |
| 7/31/06 | Bureau of Criminal ID | 6036 | | | 24.00 | 3,787.00 |
| 7/31/06 | Deposit - Balance from closed NCB Acct. | | 20.01 | | | 3,807.01 |
| 7/31/06 | Deposit | | 4,784.00 | | | 8,591.01 |
| 7/31/06 | Deposit | | 441.21 | | | 9,032.22 |
| 7/31/06 | St.John'sOrthodox Church - Ad for festival | 4802 | | | 75.00 | 8,957.22 |
| 7/31/06 | Robert Cramb - Supplies for Wall Mural | 4803 | | | 132.50 | 8,824.72 |
| 7/31/06 | Dominic Ruggiero - Settlement | 4805 | | | 7,000.00 | 1,824.72 |
| 7/31/06 | Transfer from NCB - PA | | 25,000.00 | | | 26,824.72 |
| 7/31/06 | Transfer to TVC | | | -10,000.00 | | 16,824.72 |
| 7/31/06 | Schwebels | 6037 | | | 163.40 | 16,661.32 |
| 7/14/06 | Deposit | | 1,639.78 | | | 18,301.10 |
| 7/31/06 | Credit Memo Deposit Adjustment | | | 3.00 | | 18,304.10 |
| 7/26/06 | Harland Checks | | | | 31.85 | 18,272.25 |
| 7/31/06 | Analysis Charge | | | | 42.13 | 18,230.12 |
| 7/31/06 | Recon Adjustment | | | -40.00 | | 18,190.12 |

| | Carrington South Health Care Center | | Balance Forward | 18,190.12 |
|---|---|---|---|---|

| | | | Balance Forward | 18,190.12 |
|---|---|---|---|---|
| | | | Income | 632,354.83 |
| | | | Adj. | -149,215.62 |
| | Aug-06 | | Debit | 470,063.00 |
| | | | Balance | 31,266.33 |

| Date | Description | Check # | Income | Adj. | Debit | Balance |
|---|---|---|---|---|---|---|
| 8/1/06 | Deposit - Medicare A | | 2,126.28 | | | 20,316.40 |
| 8/1/06 | Robert Cramb - Mileage | 4806 | | | 210.00 | 20,106.40 |
| 8/1/06 | Ohio Edison - #7784 | ck by ph | | | 11,598.28 | 8,508.12 |
| 8/1/06 | Omnicare Pharmacy | 4807 | | | 8,000.00 | 508.12 |
| 8/1/06 | DeBald Office Supplies | 4808 | | | 36.56 | 471.56 |
| 8/1/06 | National City - PVK Card | 4809 | | | 2,500.00 | -2,028.44 |
| 8/1/06 | Henderson, Covington, Messenger Law | 4810 | | | 9,188.75 | -11,217.19 |
| 8/1/06 | Thomas,Wathen & Ziegler CPA's | 4811 | | | 6,680.00 | -17,897.19 |
| 8/1/06 | Dominion East Ohio | 4812 | | | 2,485.72 | -20,382.91 |
| 8/2/06 | Deposit | | 2,151.82 | | | -18,231.09 |
| 8/1/06 | Crosby Mook - Copier Repair | 4813 | | | 231.98 | -18,463.07 |
| 8/1/06 | Transfer from NCB - PA | | 35,000.00 | | | 16,536.93 |
| 8/2/06 | Deposit | | 5,274.48 | | | 21,811.41 |
| 8/2/06 | Patient Trust | 4914 | | -120.48 | | 21,690.93 |
| 8/2/06 | Transfer to TVC | | | -10,000.00 | | 11,690.93 |
| 8/2/06 | Transfer to TVC | | | -200.00 | | 11,490.93 |
| 8/1/06 | W. Born & Assoc. - Fingerprint Ink | 6038 | | | 30.34 | 11,460.59 |
| 8/2/06 | National Bankground Check - 2 emp. | 6039 | | | 50.00 | 11,410.59 |
| 8/2/06 | Brian Houser - Petty Cash | 6040 | | | 663.59 | 10,747.00 |
| 8/2/06 | Brian Houser - Petty Cash | 6041 | | | 1,000.00 | 9,747.00 |
| 8/2/06 | Myers Equipment - New A/C line for van | 6042 | | | 678.07 | 9,068.93 |
| 8/3/06 | Youngstown Water | 4814 | | | 3,649.18 | 5,419.75 |
| 8/3/06 | Deposit | | 40,767.44 | | | 46,187.19 |
| 8/3/06 | Patient Trust | 4914 | | -1,880.00 | | 44,307.19 |
| 8/3/06 | Turner Dairy | 6043 | | | 437.20 | 43,869.99 |
| 8/4/06 | Dana Fellenger | 6044 | | | 360.00 | 43,509.99 |
| 8/4/06 | Domestic Uniform | 6045 | | | 32.49 | 43,477.50 |
| 8/4/06 | Marlowes Coffee | 6046 | | | 1,353.10 | 42,124.40 |
| 8/4/06 | U. S. Foodservice | 4815 | | | 3,943.20 | 38,181.20 |
| 8/4/06 | DeSanto Law Firm | 4816 | | | 1,297.50 | 36,883.70 |
| 8/4/06 | Deposit | | 2,463.00 | | | 39,346.70 |
| 8/4/06 | Patient Trust | 4914 | | -120.00 | | 39,226.70 |
| 8/4/06 | Transfer to Conva Med | | | -500.00 | | 38,726.70 |
| 8/4/06 | DeBald Office Supplies | 4817 | | | 179.61 | 38,547.09 |
| 8/11/06 | Time In A Box | autowith | | | 303.53 | 38,243.56 |
| 8/7/06 | Deposit | | 3,312.00 | | | 41,555.56 |
| 8/7/06 | Deposit | | 110.00 | | | 41,665.56 |
| 8/8/06 | Paychex - 08/08/06 Payroll Checks DD | | | | 3,398.45 | 38,267.11 |
| 8/8/06 | Paychex - 08/08/06 Payroll Checks | | | | 113,705.25 | -75,438.14 |
| 8/8/06 | Paychex - Agency Checks | | | | 50.00 | -75,488.14 |
| 8/8/06 | Paychex - GPS Account | | | | 3,695.86 | -79,184.00 |
| 8/8/06 | Transfer to Conva Med - Anthem | | | -9,400.00 | | -88,584.00 |
| 8/7/06 | Transfer from NCB - PA | | 95,000.00 | | | 6,416.00 |
| 8/7/06 | DeBald Office Supplies | 4818 | | | 466.65 | 5,949.35 |

| | Carrington South Health Care Center | | | | | |
|---|---|---|---|---|---|---|

| | | Balance Forward | 18,190.12 |
|---|---|---|---|
| | | Income | 632,354.83 |
| | | Adj. | -149,215.62 |
| | Aug-06 | Debit | 470,063.00 |
| | | Balance | 31,266.33 |

| Date | Description | Check # | Income | Adj. | Debit | Balance |
|---|---|---|---|---|---|---|
| 8/8/06 | Deposit - Medicare A | | 769.96 | | | 6,719.31 |
| 8/8/06 | Barrier Exterminating | 4819 | | | 394.13 | 6,325.18 |
| 8/4/06 | Flavor Fresh | 6047 | | | 847.00 | 5,478.18 |
| 8/4/06 | Schwebels | 6048 | | | 206.75 | 5,271.43 |
| 8/7/06 | Community Home Medical - Supplies | 6049 | | | 239.63 | 5,031.80 |
| 8/8/06 | SEIU District 1199 | 6050 | | | 1,590.92 | 3,440.88 |
| 8/8/06 | SIEU District 1199 - PAC | 6051 | | | 11.00 | 3,429.88 |
| 8/8/06 | SEIU District 1199 - COPE | 6052 | | | 4.00 | 3,425.88 |
| 8/8/06 | Seven Seventeen Credit Union | 6053 | | | 1,168.15 | 2,257.73 |
| 8/8/06 | Gina Barnhart - Petty Cash | 6054 | | | 578.22 | 1,679.51 |
| 8/8/06 | Deposit | | 3,019.45 | | | 4,698.96 |
| 8/8/06 | Patient Trust | 4914 | | -40.00 | | 4,658.96 |
| 8/8/06 | Transfer to TVC | | | -1,200.00 | | 3,458.96 |
| 8/9/06 | Medline Industries | 4820 | | | 15,916.45 | -12,457.49 |
| 8/9/06 | Horizon Village - Thomas Moore | 4821 | | | 784.00 | -13,241.49 |
| 8/9/06 | NCS of Eastlake - Thomas Moore | 4822 | | | 300.00 | -13,541.49 |
| 8/9/06 | Ohio Attorney General - Bricker | 4823 | | | 5,000.00 | -18,541.49 |
| 8/9/06 | Medical Technology Resources | 4826 | | | 675.36 | -19,216.85 |
| 8/9/06 | Maxim Healthcare Services | 4825 | | | 1,000.00 | -20,216.85 |
| 8/9/06 | Omnicare Pharmacy | 4827 | | | 8,000.00 | -28,216.85 |
| 8/9/06 | Humility of Mary - St. E's Lab | 4828 | | | 2,234.70 | -30,451.55 |
| 8/9/06 | EcoLab | 4829 | | | 1,483.86 | -31,935.41 |
| 8/9/06 | Cavalier Mobile X-Ray Co. | 4831 | | | 996.40 | -32,931.81 |
| 8/9/06 | Galaxy Medical Products | 4830 | | | 1,197.97 | -34,129.78 |
| 8/9/06 | Tyco Simplex Grinnell | 4832 | | | 288.50 | -34,418.28 |
| 8/10/06 | CSHCC Patient Trust | 4833 | | | 0.00 | -34,418.28 |
| 8/10/06 | Robert Cramb - Bingo | 4834 | | | 50.00 | -34,468.28 |
| 8/10/06 | Crump's Auto Service - towing | 4835 | | | 425.00 | -34,893.28 |
| 8/10/06 | Turner Dairy | 6055 | | | 409.81 | -35,303.09 |
| 8/10/06 | Briggs Corp. - Cindy Herschel supplies | 4836 | | | 112.03 | -35,415.12 |
| 8/10/06 | Calvin Fire Protection Equipment | 4837 | | | 385.72 | -35,800.84 |
| 8/10/06 | Carole Dowds | 4838 | | | 700.00 | -36,500.84 |
| 8/10/06 | Dr. Goldman | 4839 | | | 1,500.00 | -38,000.84 |
| 8/10/06 | Dr. Tofil | 4840 | | | 2,000.00 | -40,000.84 |
| 8/10/06 | U. S. Foodservice | 4841 | | | 4,893.69 | -44,894.53 |
| 8/10/06 | Carstens - medical office supplies | 4842 | | | 323.44 | -45,217.97 |
| 8/10/06 | Buena Jackson | 6056 | | | 488.80 | -45,706.77 |
| 8/10/06 | Direct Supply - pressure pads | 6057 | | | 112.26 | -45,819.03 |
| 8/11/06 | Deposit | | 569.93 | | | -45,249.10 |
| 8/11/06 | Transfer from NCB - PA | | 65,000.00 | | | 19,750.90 |
| 8/11/06 | Transfer to TVC | | | -19,000.00 | | 750.90 |
| 8/11/06 | Deposit | | 3,469.00 | | | 4,219.90 |
| 8/11/06 | Arbitrator Wm.J.Miller,Jr.-Ruggiero Case | 4843 | | | 1,000.00 | 3,219.90 |
| 8/11/06 | Hoffman Property Services | 4844 | | | 3,775.43 | -555.53 |

| | | Balance Forward | 18,190.12 |
|---|---|---|---|
| | | Income | 632,354.83 |
| | | Adj. | -149,215.62 |
| | | Debit | 470,063.00 |
| | | Balance | 31,266.33 |

Carrington South Health Care Center

Aug-06

| Date | Description | Check # | Income | Adj. | Debit | Balance |
|---|---|---|---|---|---|---|
| 8/11/06 | Time Warner Cable | ck by ph | | | 105.48 | -661.01 |
| 8/11/06 | Cash-Mrs.VanSickle Repayment of Loan | 4845 | | | 3,500.00 | -4,161.01 |
| 8/11/06 | Domestic Uniform | 6058 | | | 32.49 | -4,193.50 |
| 8/11/06 | Schwebels | 6059 | | | 207.12 | -4,400.62 |
| 8/15/06 | Dana Fellenger | 6060 | | | 315.00 | -4,715.62 |
| 8/11/06 | Flavor Fresh | 6061 | | | 334.75 | -5,050.37 |
| 8/14/06 | Boardman Medical Supply | 4846 | | | 2,698.53 | -7,748.90 |
| 8/14/06 | Transfer from NCB - PA | | 50,000.00 | | | 42,251.10 |
| 8/14/06 | Transfer to ConvaMed | | | -16,300.00 | | 25,951.10 |
| 8/14/06 | Transfer to TVC | | | -4,000.00 | | 21,951.10 |
| 8/15/06 | Deposit | | 4,172.98 | | | 26,124.08 |
| 8/15/06 | Deposit - Medicare A | | 3,566.46 | | | 29,690.54 |
| 8/15/06 | U. S. Foodservice | 4847 | | | 4,392.27 | 25,298.27 |
| 8/15/06 | Omnicare Pharmacy | 4848 | | | 8,000.00 | 17,298.27 |
| 8/15/06 | Postmaster - stamps | 6062 | | | 78.00 | 17,220.27 |
| 8/16/06 | Harland Checks | autowith | | | 112.03 | 17,108.24 |
| 8/16/06 | Deposit | | 866.00 | | | 17,974.24 |
| 8/16/06 | Turner Dairy | 6063 | | | 367.52 | 17,606.72 |
| 8/17/06 | Transfer to ConvaMed | | | -125.00 | | 17,481.72 |
| 8/18/06 | Aware Resources - Settlement-1st Pay | 4849 | | | 500.00 | 16,981.72 |
| 8/18/06 | Ohio Edison - #7785 | 4850 | | | 382.13 | 16,599.59 |
| 8/21/06 | Robert Cramb - Bingo | 4851 | | | 200.00 | 16,399.59 |
| 8/21/06 | Deposit | | 7,470.55 | | | 23,870.14 |
| 8/21/06 | Patient Trust | 4914 | | -40.00 | | 23,830.14 |
| 8/21/06 | Transfer to ConvaMed | | | -4,900.00 | | 18,930.14 |
| 8/21/06 | Charles Denson - Mileage | 4852 | | | 31.60 | 18,898.54 |
| 8/21/06 | Todd DeMain - Mileage | 4853 | | | 59.60 | 18,838.94 |
| 8/17/06 | Flavor Fresh | 6064 | | | 252.75 | 18,586.19 |
| 8/18/06 | Domestic Uniform | 6065 | | | 32.49 | 18,553.70 |
| 8/18/06 | Dana Fellenger | 6066 | | | 345.00 | 18,208.70 |
| 8/18/06 | Schwebels | 6067 | | | 138.10 | 18,070.60 |
| 8/21/06 | A T & & - #3038 | ck by ph | | | 645.98 | 17,424.62 |
| 8/22/06 | Deposit - Medicare A | | 62,192.86 | | | 79,617.48 |
| 8/22/06 | Social Sec.Admin.-Refund Pt. Check | 4854 | | | 1,009.00 | 78,608.48 |
| 8/22/06 | U. S. Foodservice | 4855 | | | 4,769.46 | 73,839.02 |
| 8/23/06 | Paychex - 08/23/06 Payroll Checks DD | | | | 3,425.27 | 70,413.75 |
| 8/23/06 | Paychex - 08/23/06 Payroll Checks | | | | 108,619.73 | -38,205.98 |
| 8/23/06 | Paychex - Agency Checks | | | | 50.00 | -38,255.98 |
| 8/23/06 | Paychex - GPS Account | | | | 4,856.10 | -43,112.08 |
| 8/23/06 | Paychex - Payment for Services | | | | 436.00 | -43,548.08 |
| 8/22/06 | Medical Technology Resources | 4856 | | | 3,376.80 | -46,924.88 |
| 8/22/06 | National Bankground Check | 6068 | | | 25.00 | -46,949.88 |
| 8/23/06 | SEIU District #1199 | 6069 | | | 1,561.36 | -48,511.24 |
| 8/23/06 | SEIU District #1199 - PAC | 6070 | | | 11.00 | -48,522.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carrington South Health Care Center | | | Balance Forward | | | 18,190.12 |
| | | | Income | | | 632,354.83 |
| | | | Adj. | | | -149,215.62 |
| Aug-06 | | | Debit | | | 470,063.00 |
| | | | Balance | | | 31,266.33 |

| Date | Description | Check # | Income | Adj. | Debit | Balance |
|---|---|---|---|---|---|---|
| 8/23/06 | SEIU District #1199 - COPE | 6071 | | | 4.00 | -48,526.24 |
| 8/23/06 | Seven Seventeen Credit Union | 6072 | | | 1,314.10 | -49,840.34 |
| 8/22/06 | Aware Resources - Settlement-2nd Pay | 4857 | | | 500.00 | -50,340.34 |
| 8/23/06 | Transfer from NCB - PA | | 225,000.00 | | | 174,659.66 |
| 8/23/06 | DeSanto Law Firm | 4861 | | | 30,000.00 | 144,659.66 |
| 8/23/06 | Deposit | | 3,334.00 | | | 147,993.66 |
| 8/23/06 | Transfer to TVC | | | -5,000.00 | | 142,993.66 |
| 8/23/06 | Turner Dairy | 6073 | | | 408.99 | 142,584.67 |
| 8/24/06 | Anthony Mede-Refund/Left Facility. | 4862 | | | 420.00 | 142,164.67 |
| 8/24/06 | Deposit | | 5,115.00 | | | 147,279.67 |
| 8/24/06 | Thomas,Wathen & Ziegler CPA's | 4864 | | | 6,680.00 | 140,599.67 |
| 8/25/06 | Dana Fellenger | 6074 | | | 360.00 | 140,239.67 |
| 8/25/06 | Domestic Uniform | 6075 | | | 32.49 | 140,207.18 |
| 8/24/06 | Transfer to ConvaMed | | | -150,000.00 | | -9,792.82 |
| 8/25/06 | Transfer from ConvaMed | | 150,000.00 | | | 140,207.18 |
| 8/25/06 | Transfer to ConvaMed | | | -6,350.14 | | 133,857.04 |
| 8/25/06 | Sulema Gutierrez - Final Settlement Pmt. | 4865 | | | 2,000.00 | 131,857.04 |
| 8/25/06 | Robert Cramb - 3 Bingo | 4866 | | | 150.00 | 131,707.04 |
| 8/28/06 | BWC | autowith | | | 31,173.41 | 100,533.63 |
| 8/30/06 | TVC | Int. | | -60,000.00 | | 40,533.63 |
| 8/30/06 | U. S. Foodservice | 4868 | | | 5,679.72 | 34,853.91 |
| 8/30/06 | Deposit (chester starr's SS check) | | 1,596.48 | | | 36,450.39 |
| 8/28/06 | Deposit | | 5,946.00 | | | 42,396.39 |
| 8/29/06 | Deposit | | 1,294.00 | | | 43,690.39 |
| 8/29/06 | Deposit - Medicare A | | 2,193.14 | | | 45,883.53 |
| 8/30/06 | Deposit | | 574.00 | | | 46,457.53 |
| 8/31/06 | Transfer to TVC | | | -10,000.00 | | 36,457.53 |
| 8/25/06 | Flavor Fresh | 6076 | | | 425.50 | 36,032.03 |
| 8/25/06 | Schwebels | 6077 | | | 138.15 | 35,893.88 |
| 8/28/06 | Security Source, Inc. - Signs | 6078 | | | 141.95 | 35,751.93 |
| 8/28/06 | Pamela Fitzpatrick - Training Course | 6079 | | | 125.00 | 35,626.93 |
| 8/29/06 | Community Home Medical - Supplies | 6080 | | | 271.58 | 35,355.35 |
| 8/31/06 | Postmaster - PO Box Rental | 6081 | | | 116.00 | 35,239.35 |
| 8/31/06 | Turner Dairy | 6082 | | | 394.69 | 34,844.66 |
| 8/25/06 | Patient Trust | 4914 | | -40.00 | | 34,804.66 |
| 8/31/06 | Analysis Charge | | | | 28.89 | 34,775.77 |
| 8/8/06 | Paychex - Payment for Services | 58315 | | | 498.55 | 34,277.22 |
| 8/24/06 | Onda, LaBuhn & Rankin | 4863 | | | 3,010.89 | 31,266.33 |

| Carrington South Health Care Center | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Balance Forward | | 31,266.33 |
| | | | | Income | | 557,762.68 |
| | | | | Adj. | | -60,023.20 |
| Sep-06 | | | | Debit | | 515,396.53 |
| | | | | Balance | | 13,609.28 |

| Date | Description | Check # | Income | Adj. | Debit | Balance |
|---|---|---|---|---|---|---|
| 9/1/06 | Deposit | | 46,291.25 | | | 77,557.58 |
| 9/1/06 | Domestic Uniform | 6083 | | | 31.96 | 77,525.62 |
| 9/1/06 | Flavor Fresh | 6084 | | | 294.50 | 77,231.12 |
| 9/1/06 | Schwebels | 6085 | | | 181.83 | 77,049.29 |
| 9/1/06 | Dana Fellenger | 6086 | | | 825.00 | 76,224.29 |
| 9/5/06 | Robert Cramb - Reimburse Golf Outing | 4869 | | | 170.00 | 76,054.29 |
| 9/5/06 | Transfer to Conva Med - Anthem | | | -21,709.76 | | 54,344.53 |
| 9/6/06 | Deposit - Medicare A | | 767.34 | | | 55,111.87 |
| 9/5/06 | Mona Behnke - Petty Cash / Activities | 6087 | | | 1,000.00 | 54,111.87 |
| 9/5/06 | National Background Check | 6088 | | | 25.00 | 54,086.87 |
| 9/6/06 | National City Bank - Pam's Card | 4876 | | | 526.00 | 53,560.87 |
| 9/6/06 | MTR - Final Payment | 4877 | | | 675.36 | 52,885.51 |
| 9/6/06 | Allied Waste | 4878 | | | 1,744.78 | 51,140.73 |
| 9/5/06 | Galaxy Medical Products | 4870 | | | 2,220.62 | 48,920.11 |
| 9/5/06 | Jensen Lock and Key | 4871 | | | 372.44 | 48,547.67 |
| 9/5/06 | Fred Martin Computers | 4872 | | | 447.25 | 48,100.42 |
| 9/5/06 | Hoffman's Property Service - Mowing | 4873 | | | 1,118.25 | 46,982.17 |
| 9/5/06 | Cavalier Mobile X-Ray Co.-July Skilled | 4875 | | | 301.10 | 46,681.07 |
| 9/6/06 | Cavalier Mobile X-Ray Co.- Aug. Skilled | 4879 | | | 744.84 | 45,936.23 |
| 9/5/06 | Deposit | | 4,537.76 | | | 50,473.99 |
| 9/5/06 | Patient Trust | 4914 | | -340.00 | | 50,133.99 |
| 9/6/06 | Transfer to TVC | | | -2,000.00 | | 48,133.99 |
| 9/7/06 | Deposit | | 9,314.45 | | | 57,448.44 |
| 9/7/06 | John B. White - Fee Mock Survey | 4880 | | | 140.00 | 57,308.44 |
| 9/7/06 | Medline Industries - Certified Check | 4881 | | | 16,203.61 | 41,104.83 |
| 9/7/06 | Youngstown Water | 4882 | | | 2,863.12 | 38,241.71 |
| 9/7/06 | Carole Dowds | 4883 | | | 650.00 | 37,591.71 |
| 9/7/06 | U. S. Foodservice | 4884 | | | 5,445.01 | 32,146.70 |
| 9/7/06 | U. S. Foodservice - 2 weeks advance | 4885 | | | 11,000.00 | 21,146.70 |
| 9/8/06 | Paychex - 09/08/06 Payroll Checks DD | | | | 3,589.80 | 17,556.90 |
| 9/8/06 | Paychex - 09/08/06 Payroll Checks | | | | 113,967.73 | -96,410.83 |
| 9/8/06 | Paychex - Agency Checks | | | | 50.00 | -96,460.83 |
| 9/8/06 | Paychex - GPS Account | | | | 4,280.76 | -100,741.59 |
| 9/8/06 | Paychex - Payment for services | | | | 437.26 | -101,178.85 |
| 9/7/06 | Dominion East Ohio | 4886 | | | 2,054.47 | -103,233.32 |
| 9/7/06 | Ohio Edison | 4887 | | | 6,709.13 | -109,942.45 |
| 9/7/06 | A T & T - #3038 | 4889 | | | 670.35 | -110,612.80 |
| 9/7/06 | A T & T - #1373 | 4890 | | | 103.44 | -110,716.24 |
| 9/7/06 | Flavor Fresh - 2 weeks advance | 4891 | | | 700.00 | -111,416.24 |
| 9/7/06 | Turner Dairy - 2 weeks advance | 4892 | | | 850.00 | -112,266.24 |
| 9/7/06 | Domestic Uniform - 2 weeks advance | 4893 | | | 64.98 | -112,331.22 |
| 9/7/06 | Schwebels - 2 weeks advance | 4894 | | | 400.00 | -112,731.22 |
| 9/7/06 | Gretchen Crater - Petty Cash | 4895 | | | 598.76 | -113,329.98 |
| 9/8/06 | DeSanto and DeSanto | 4896 | | | 20,000.00 | -133,329.98 |

| Date | Description | Check # | Income | Adj. | Debit | Balance |
|------|-------------|---------|--------|------|-------|---------|

| | Carrington South Health Care Center | | | Balance Forward | 31,266.33 |
|---|---|---|---|---|---|

Carrington South Health Care Center

Balance Forward 31,266.33
Income 557,762.68
Adj. -60,023.20
Debit 515,396.53
Balance 13,609.28

Sep-06

| Date | Description | Check # | Income | Adj. | Debit | Balance |
|------|-------------|---------|--------|------|-------|---------|
| 9/8/06 | Rehabilitation Network / Billed charges | 4897 | | | 112,015.00 | -245,344.98 |
| 9/8/06 | Deposit | | 1,211.00 | | | -244,133.98 |
| 9/8/06 | Patient Trust | 4914 | | -70.00 | | -244,203.98 |
| 9/8/06 | Transfer from NCB - PA | | 260,000.00 | | | 15,796.02 |
| 9/8/06 | Transfer to TVC | | | -13,000.00 | | 2,796.02 |
| 9/8/06 | Cash - Mrs. V Repayment of Loan | 4898 | | | 600.00 | 2,196.02 |
| 9/7/06 | Turner Dairy | 6089 | | | 404.34 | 1,791.68 |
| 9/7/06 | Buena Jackson | 6090 | | | 488.80 | 1,302.88 |
| 9/7/06 | Flavor Fresh | 6091 | | | 332.50 | 970.38 |
| 9/8/06 | SEIU District 1199 | 6092 | | | 1,606.01 | -635.63 |
| 9/8/06 | SEIU District 1199 - PAC | 6093 | | | 9.00 | -644.63 |
| 9/8/06 | SEIU District 1199 - COPE | 6094 | | | 4.00 | -648.63 |
| 9/8/06 | Seven Seventeen Credit Union | 6095 | | | 1,244.10 | -1,892.73 |
| 9/8/06 | Domestic Uniform | 6096 | | | 32.49 | -1,925.22 |
| 9/8/06 | Schwebels | 6097 | | | 157.70 | -2,082.92 |
| 9/8/06 | Bobby Massey - Gas PPS Training | 6098 | | | 92.00 | -2,174.92 |
| 9/8/06 | Marlowes | 6099 | | | 451.00 | -2,625.92 |
| 9/12/06 | Anthem - 08/31/06 - 09/06/06 | autowith | | | 9,724.73 | -12,350.65 |
| 9/11/06 | Motorists Mutual - Comm'l Bus. Pkg. | 4899 | | | 2,948.81 | -15,299.46 |
| 9/11/06 | Henderson,Covington,Messenger LPA | 4900 | | | 6,345.94 | -21,645.40 |
| 9/11/06 | Dana Fellenger | 6100 | | | 330.00 | -21,975.40 |
| 9/12/06 | Deposit - Medicare A | | 19,680.00 | | | -2,295.40 |
| 9/1/06 | Patient Trust | 4914 | | -1,990.00 | | -4,285.40 |
| 9/13/06 | Deposit | | 1,805.82 | | | -2,479.58 |
| 9/13/06 | Transfer from NCB - PA | | 25,000.00 | | | 22,520.42 |
| 9/13/06 | Transfer to TVC | | | -10,000.00 | | 12,520.42 |
| 9/15/06 | Paychex - Time in a Box | autowith | | | 303.53 | 12,216.89 |
| 9/14/06 | Youngstown Grinding | 4901 | | | 94.00 | 12,122.89 |
| 9/14/06 | Crosby Mook Office - Supplies | 4902 | | | 845.60 | 11,277.29 |
| 9/14/06 | Deposit | | 3,505.00 | | | 14,782.29 |
| 9/15/06 | D & D Heating & Cooling | 4904 | | | 1,267.00 | 13,515.29 |
| 9/15/06 | Transfer to TVC | | | -6,000.00 | | 7,515.29 |
| 9/19/06 | Anthen - 09/07/06 - 09/13/06 | autowith | | | 22,364.17 | -14,848.88 |
| 9/18/06 | M. Conley Co. - Housekeeping Supplies | 4906 | | | 829.73 | -15,678.61 |
| 9/18/06 | Transfer from NCB - PA | | 20,000.00 | | | 4,321.39 |
| 9/18/06 | Security Specialists | 4905 | | | 40.00 | 4,281.39 |
| 9/19/06 | Deposit | | 1,692.06 | | | 5,973.45 |
| 9/20/06 | NCS - Omnicare Pharmacy | 4907 | | | 8,000.00 | -2,026.55 |
| 9/19/06 | Postmaster - Stamps | 6102 | | | 39.00 | -2,065.55 |
| 9/22/06 | Paychex - 09/23/06 Payroll Checks DD | | | | 5,629.80 | -7,695.35 |
| 9/22/06 | Paychex - 09/23/06 Payroll Checks | | | | 109,221.08 | -116,916.43 |
| 9/22/06 | Paychex - Agency Checks | | | | 50.00 | -116,966.43 |
| 9/22/06 | Paychex - GPS Account | | | | 2,001.85 | -118,968.28 |
| 9/22/06 | Paychex - Payment for services | | | | 322.98 | -119,291.26 |

| | | | | | Balance Forward | 31,266.33 |
| | | | | | Income | 557,762.68 |
| | | | | | Adj. | -60,023.20 |
| | | | | | Debit | 515,396.53 |
| | | | | | Balance | 13,609.28 |

Carrington South Health Care Center

Sep-06

| Date | Description | Check # | Income | Adj. | Debit | Balance |
|------|-------------|---------|--------|------|-------|---------|
| 9/21/06 | Brian N. Femia - Payroll | 4908 | | | 2,202.78 | -121,494.04 |
| 9/21/06 | Transfer from NCB - PA | | 150,000.00 | | | 28,505.96 |
| 9/21/06 | Hoffman's Property Service - Mowing | 4909 | | | 532.50 | 27,973.46 |
| 9/21/06 | Barrier Exterminating | 4910 | | | 197.03 | 27,776.43 |
| 9/21/06 | Pine Hollow Springs | 4911 | | | 200.00 | 27,576.43 |
| 9/22/06 | EcoLab | 4912 | | | 664.69 | 26,911.74 |
| 9/22/06 | American Red Cross | 4913 | | | 109.00 | 26,802.74 |
| 9/22/06 | CSHCC Patient Trust | 4914 | | | 0.00 | 26,802.74 |
| 9/21/06 | Turner Dairy | 6103 | | | 188.42 | 26,614.32 |
| 9/21/06 | SEIU District 1199 | 6104 | | | 1,587.13 | 25,027.19 |
| 9/21/06 | SEIU District 1199 - PAC | 6105 | | | 10.00 | 25,017.19 |
| 9/21/06 | SEIU District 1199 - COPE | 6106 | | | 4.00 | 25,013.19 |
| 9/21/06 | Seven Seventeen Credit Union | 6107 | | | 1,394.10 | 23,619.09 |
| 9/21/06 | Sandra Cash - 1 day payroll | 6108 | | | 56.71 | 23,562.38 |
| 9/25/06 | Josephine Thomas - 5 personal days | 6112 | | | 369.76 | 23,192.62 |
| 9/22/06 | Ruth Redding - Incentive | 6113 | | | 47.72 | 23,144.90 |
| 9/25/06 | Postmaster - Stamps | 6114 | | | 78.00 | 23,066.90 |
| 9/26/06 | Anthem - 09/14/06 - 09/20/06 | autowith | | | 8,590.11 | 14,476.79 |
| 9/25/06 | Deposit | | 10,521.00 | | | 24,997.79 |
| 9/1/06 | Patient Trust | | | -80.48 | | 24,917.31 |
| 9/25/06 | Redeposit Check #588523 - Void | | | 279.04 | | 25,196.35 |
| 9/26/06 | Deposit - Medicare A | | 3,437.00 | | | 28,633.35 |
| 9/26/06 | U. S. Foodservice | 4915 | | | 1,289.77 | 27,343.58 |
| 9/27/06 | Robert Cramb - Mileage | 4917 | | | 210.00 | 27,133.58 |
| 9/27/06 | Robert Cramb - (3)Bingo | 4918 | | | 150.00 | 26,983.58 |
| 9/28/06 | Transfer to TVC | | | -5,000.00 | | 21,983.58 |
| 9/29/06 | Accu-Med | 6119 | | | 6,652.68 | 15,330.90 |
| 9/29/06 | Turner Dairy | 6115 | | | 418.78 | 14,912.12 |
| 9/29/06 | Dana Fellenger | 6117 | | | 450.00 | 14,462.12 |
| 9/29/06 | Flavor Fresh | 6116 | | | 490.50 | 13,971.62 |
| 9/29/06 | Domestic Uniform | 6101 | | | 31.96 | 13,939.66 |
| 9/22/06 | Schwebels | 6110 | | | 180.35 | 13,759.31 |
| 9/5/06 | Patient Trust | | | -112.00 | | 13,647.31 |
| 9/30/06 | Analysis Charge | | | | 38.03 | 13,609.28 |

| | Carrington South Health Care Center | | | | Balance Forward | 13,609.28 |
|---|---|---|---|---|---|---|

**Carrington South Health Care Center**

| | | Balance Forward | 13,609.28 |
|---|---|---|---|
| | | Income | 141,009.94 |
| | | Adj. | 69,759.52 |
| Oct-06 | | Debit | 241,684.15 |
| | | Balance | -17,305.41 |

| Date | Description | Check # | Income | Adj. | Debit | Balance |
|---|---|---|---|---|---|---|
| 10/2/06 | Deposit | | 9,480.67 | | | 23,089.95 |
| 10/2/06 | Patient Trust | | | -80.00 | | 23,009.95 |
| 10/3/06 | Deposit - Medicare A | | 72,293.05 | | | 95,303.00 |
| 10/3/06 | Westwood Group - Prof.Liab.Insurance | 4916 | | | 83,389.00 | 11,914.00 |
| 10/3/06 | Anthem - 09/21/06 - 09/27/06 | autowith | | | 12,770.41 | -856.41 |
| 10/3/06 | Deposit | | 43,236.12 | | | 42,379.71 |
| 10/3/06 | Patient Trust | | | -2,660.48 | | 39,719.23 |
| 10/4/06 | Transfer to TVC | | | -2,000.00 | | 37,719.23 |
| 10/5/06 | U. S. Foodservice | 4919 | | | 5,149.40 | 32,569.83 |
| 10/5/06 | Deposit | | 1,127.00 | | | 33,696.83 |
| 10/6/06 | Transfer from TVC | | | 40,000.00 | | 73,696.83 |
| 10/6/06 | Transfer from NCB - PA | | | 35,000.00 | | 108,696.83 |
| 10/6/06 | Paychex - 10/06/06 Payroll Checks DD | | | | 6,681.03 | 102,015.80 |
| 10/6/06 | Paychex - 10/06/06 Payroll Checks | | | | 99,104.34 | 2,911.46 |
| 10/6/06 | Paychex - Agency Checks | | | | 50.00 | 2,861.46 |
| 10/6/06 | Paychex - GPS Account | | | | 2,229.60 | 631.86 |
| 10/6/06 | Paychex - Payment for Services | | | | 307.67 | 324.19 |
| 10/5/06 | Turner Dairy | 6118 | | | 434.50 | -110.31 |
| 10/5/06 | Flavor Fresh | 6120 | | | 211.50 | -321.81 |
| 10/6/06 | Marlowes | 6121 | | | 451.00 | -772.81 |
| 10/6/06 | Schwebels | 6122 | | | 146.91 | -919.72 |
| 10/6/06 | SEIU District 1199 | 6123 | | | 1,540.73 | -2,460.45 |
| 10/6/06 | SEIU District 1199 - PAC | 6124 | | | 10.00 | -2,470.45 |
| 10/6/06 | SEIU District 1199 - COPE | 6125 | | | 4.00 | -2,474.45 |
| 10/6/06 | Seven Seventeen Credit Union | 6126 | | | 1,414.10 | -3,888.55 |
| 10/6/06 | Melva Turner - 1 day wages | 6127 | | | 55.28 | -3,943.83 |
| 10/6/06 | Domestic Uniform | 6128 | | | 31.96 | -3,975.79 |
| 10/6/06 | ABC Supply - Main Office Roof | 6129 | | | 2,098.94 | -6,074.73 |
| 10/6/06 | Dwayne Eley - 5 days vacation | 6130 | | | 267.32 | -6,342.05 |
| 10/6/06 | Tracy Mascarella - 1 personal day | 6131 | | | 63.46 | -6,405.51 |
| 10/11/06 | Anthem - 09/28/06 - 10/04/06 | | | | 5,651.50 | -12,057.01 |
| 10/9/06 | Michael Delfino-hospitalization reimburse | 6133 | | | 47.56 | -12,104.57 |
| 10/10/06 | Deposit | | 9,138.15 | | | -2,966.42 |
| 10/10/06 | Otis Elevator | 4921 | | | 1,232.37 | -4,198.79 |
| 10/13/06 | Time in a Box | autowith | | | 303.53 | -4,502.32 |
| 10/10/06 | ABC Supply - Roof Repair | 6134 | | | 185.69 | -4,688.01 |
| 10/10/06 | CSHCC Patient Trust - 500 Checks | 6135 | | | 77.05 | -4,765.06 |
| 10/12/06 | Medline Industries | 4920 | | | 16,198.10 | -20,963.16 |
| 10/11/06 | Deposit - Medicare A | | 5,734.95 | | | -15,228.21 |
| 10/11/06 | Transfer to TVC | | | -500.00 | | -15,728.21 |
| 10/10/06 | William Cone, Ph D - 2 Books Soc.Serv. | 6136 | | | 54.00 | -15,782.21 |
| 10/10/06 | Dana Fellenger | 6137 | | | 870.00 | -16,652.21 |
| 10/10/06 | Turner Dairy | 6138 | | | 424.73 | -17,076.94 |
| 10/13/06 | Time Warner Cable | ck by ph | | | 52.74 | -17,129.68 |

| Carrington South Health Care Center | | | | | Balance Forward | 13,609.28 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | Income | 141,009.94 |
| | | | | | Adj. | 69,759.52 |
| | Oct-06 | | | | Debit | 241,684.15 |
| | | | | | Balance | -17,305.41 |

| Date | Description | Check # | Income | Adj. | Debit | Balance |
| --- | --- | --- | --- | --- | --- | --- |
| 10/13/06 | Barrier Exterminating | 4924 | | | 175.73 | -17,305.41 |

# CARRINGTON SOUTH HEALTH CARE CENTER

## MANAGEMENT FEES PAID

| Name | | Date | Amount |
|------|--|------|--------|
| The VanSickle Corporation – Management Company | | 7/3/06 | 10,000.00 |
| The VanSickle Corporation – Management Company | | 7/11/06 | 8,000.00 |
| The VanSickle Corporation – Management Company | | 7/12/06 | 10,000.00 |
| The VanSickle Corporation – Management Company | | 7/13/06 | 22,000.00 |
| The VanSickle Corporation – Management Company | | 7/18/06 | 44,800.00 |
| The VanSickle Corporation – Management Company | | 7/24/06 | 1,500.00 |
| The VanSickle Corporation – Management Company | | 7/25/06 | 2,500.00 |
| The VanSickle Corporation – Management Company | | 7/25/06 | 5,500.00 |
| The VanSickle Corporation – Management Company | | 7/31/06 | 25,000.00 |
| The VanSickle Corporation – Management Company | | 7/31/06 | 10,000.00 |
| The VanSickle Corporation – Management Company | | 8/2/06 | 10,000.00 |
| The VanSickle Corporation – Management Company | | 8/2/06 | 200.00 |
| The VanSickle Corporation – Management Company | | 8/8/06 | 1,200.00 |
| The VanSickle Corporation – Management Company | | 8/11/06 | 19,000.00 |
| The VanSickle Corporation – Management Company | | 8/14/06 | 4,000.00 |
| The VanSickle Corporation – Management Company | | 8/23/06 | 5,000.00 |
| The VanSickle Corporation – Management Company | | 9/13/06 | 10,000.00 |
| The VanSickle Corporation – Management Company | | 9/15/06 | 6,000.00 |
| The VanSickle Corporation – Management Company | | 9/28/06 | 5,000.00 |
| The VanSickle Corporation – Management Company | | 10/4/06 | 2,000.00 |
| The VanSickle Corporation – Management Company | | 10/11/06 | 500.00 |

06-41692-kw     Doc 2     FILED 10/17/06     ENTERED 10/17/06 17:53:46     Page 52 of 60

None  ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

#### 5. Repossessions, foreclosures and returns

None  ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

#### 6. Assignments and receiverships

None  ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None  ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

#### 7. Gifts

None  ■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

#### 8. Losses

None  ■  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

**9. Payments related to debt counseling or bankruptcy**

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| SUHAR & Macejko, LLC 1101 Metropolitan Tower P.O. Box 1497 Youngstown, OH 44501-1497 | | $13927.18 |

**10. Other transfers**

None
■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☐    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Patient Trust Account/National City Bank<br>3939 Market Street<br>Youngstown, OH 44503 | Patient Trust Checking Account<br>#561199355, $7959.40 | National City Bank |
| Patient Trust Money Market Savings Acct.<br>National City Bank<br>3939 Market Street<br>Youngstown, OH 44512 | Patient Trust Money Market Savings<br>Account # 65767248, amount $7703.12 | National City Bank |

**15. Prior address of debtor**

None ■    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

### 18 . Nature, location and name of business

None ☐   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |
| Carrington South Health Care Center,Inc. | 34-1612181 | 850 Midlothian Blvd. Youngstown, OH 44515 | Nursing Home facility providing skilled and unskilled care to residents. | 1998 to present |

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ■   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |

None ☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |
| Thomas, Walthen & Ziegler | 4097 Youngstown Rd. SE Warren, OH 44484 | 2005, 2006 |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME
Thomas, Wathen & Siegler

ADDRESS
4097 Youngstown Rd. SE
Warren, OH 44484

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS            DATE ISSUED

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 2006 | Brian Femia/Kathy Geddes | See Attached (cost) |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 2006 | Brian Femia |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS      NATURE OF INTEREST      PERCENTAGE OF INTEREST

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Robert H. VanSickle 4780 Kirk Road Youngstown, OH 44515 | | 100% stock ownership Chief Operating Officer |

### 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME      ADDRESS      DATE OF WITHDRAWAL

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS      TITLE      DATE OF TERMINATION

# HSKPG/LAUNDRY INVENTORY

| | | | |
|---|---|---|---|
| SOLID NAVISOUR | .5-CS | $90.86 ea. | $45.43 |
| SOLID STAINAWAY | .5-CS | $57.67 ea. | $28.83 |
| PERMABRITE PLUS | 0-BX | $53.06 ea. | $0.00 |
| SOLID SURGE PLUS | 3CS | $130.08 ea. | $390.24 |
| FABULOSUS | 0 | $19.00 ea. | $0.00 |
| PAPER TOWELS | 11-CS | $21.67 ea. | $238.37 |
| TOILET PAPER | 5-CS | $24.82 ea. | $124.1 |
| KLEENEX | 5-CS | $12.19 ea. | $60.95 |
| SM. LINERS | 8-CS | $8.52 ea. | $68.16 |
| MED. LINERS | 5-CS | $15.17 ca. | $75.85 |
| LG. LINERS | 9-CS | $15.64 ea. | $140.76 |
| WINDOW CLEANERS | 1-CS | $42.30 ea. | $42.30 |
| FLOOR CLEANER | 2CS | $50.06 ea. | $100.12 |
| HEAVY DUTY CLNR | 2-CS | $64.72 ea. | $129.44 |
| DISINFCTANT | 5-CS | $67.75 ea. | $338.75 |
| BUFFING PADS (RED) | 3-CS | $24.71 ea. | $74.13 |
| BUFFING PADS (BLUE) | 3-CS | $24.71 ea. | $74.13 |
| BUFFING PADS (TAN) | 4-CS | $24.71 ea. | $98.84 |
| STRIPPING PADS | 2-CS | $24.71 ea. | $49.42 |
| HIGH PRO PADS | 0-BX | $22.53 ea. | $0 |
| GREEN SCR PADS | 1-CS | $17.13 ea. | $17.13 |
| SPRAY BOTTLES | 7-EA | $.87 | $6.09 |
| TRIGGER SPRAYERS | 17 | $.59 | $10.03 |
| FLOOR STRIPPER | 4-CS | $44.72 | $178.88 |
| FLOOR FINISH | 6-(5GAL) | $73.26 | $439.56 |
| BRAVO FOAM STRPR | 1-CS | $70.54 | $70.54 |
| DIGICLEAN FM SOAP | 2-CS | $65 | $130 |
| NILDOR STICKUPS | 2-CS | $28.10 | $56.20 |
| FURNITURE POLISH | .3-CS | $42.61 | $10.65 |
| SEBREEZE MINT | 1-CS | $21.46 | $21.46 |
| STAINLESS STEEL CL | .7-CS | $39.82 | $23.22 |
| GS AIR FRESHNER | 0-CS | $41.34 | $0 |
| SPITFIRE RTU | .7-CS | $35.43 | $20.66 |

**Revised October 2, 2006**

## CARRINGTON SOUTH INVENTORY DESCRIPTION

| QUANTITY | UNIT | ITEM DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| | | NURSING – ENTERNAL SUPPLIES | | |
| 50 | EACH | SPIKE SET | $3.38 | $169.00 |
| 60 | EACH | SYRINGE PISTON 60 CC | $0.50 | $30.00 |
| 5 | CS | NUTRI FIBER SOURCE HN 1.5 | $21.45 | $107.25 |
| 3 | CS | NUTRI FIBER SOURCE HN 8 OZ. | $11.40 | $34.20 |
| 2 | CS | NUTRI I SOURCE 1.5 | $18.05 | $37.00 |
| 3 | CS | NUTRI I SOURCE HN | $18.50 | $55.50 |
| 3 | CS | NUTRI DIABETI SOURCE | $36.82 | $110.46 |
| 4 | CS | NUTRI NOVA SOURCE RENAL 1.0 | $43.28 | $173.12 |
| 2 | CS | NUTRI NOVA SOURCE RENAL 8.OZ | $12.62 | $25.24 |
| 1 | CS | NUTRI NOVA SOURCE PULMR 1.5 | $39.62 | $39.62 |
| 1 | CS | NUTRI NOVA SOURCE 2.0 8 OZ. | $11.88 | $11.88 |
| 1 | CS | PUMP SET ENTRL NUTRI | $18.50 | $ 18.50 |
| 1 | CS | PUMP SET ENTRL PLAST | $40.61 | $ 40.61 |
| | | TOTAL: NURSING | | $2320.67 |
| | | | | |
| | | UROLOGICAL | | |
| 20 | EACH | BAG DRAIN KENDALL | $2.82 | $ 56.40 |
| 10 | EACH | CATH 20 FR 30 CC LATEX | $1.18 | $ 11.80 |
| 10 | EACH | CATH 16 FR 30 CC LATEX FOLEY | $1.25 | $ 12.50 |
| 9 | EACH | CATH 24 FR 30 CC LATEX FOLEY | $1.25 | $11.25 |
| 20 | EACH | TRAY IRRIGATION W/ PISTON | $1.19 | $ 23.80 |
| 30 | EACH | TRAY URETHRAL | $2.25 | $ 67.50 |
| 30 | EACH | SOLUTION 0.09% NACL | $1.33 | $ 39.90 |
| | | TOTAL OF NURSING SUPPLIES | | $223.15 |
| | | | | |
| | | INCONTINENCE | | |
| 2 | CS | BRIEFS EXTRA LARGE | $52.48 | $104.96 |
| 3 | CS | BRIEFS LARGE | $33.00 | $ 99.00 |
| 2 | CS | LINERS | $24.00 | $ 48.00 |
| 3 | CS | UNDER PAD 28X30 | $29.00 | $ 57.00 |
| 10 | CS | PERI-WASH GALLON | $9.99 | $ 99.92 |
| 10 | BOXES | GLOVES LATEX LARGE N/S | $4.46 | $44.60 |
| 10 | BOXES | GLOVES LATEX MEDIUM N/S | $4.46 | $44.60 |
| 11 | BOXES | GLOVES POWDER FREE MED. | $6.82 | $ 75.02 |
| 3 | BOX | GLOVES LATEX MED. STERILE | $20.36 | $ 61.08 |
| | | TOTAL INCONTINENCE | | $633.98 |

## CARRINGTON SOUTH INVENTORY DESCRIPTION

| QUANTITY | UNIT | ITEM DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| 4 | BOX | BARRIER STERILE FIELD | $14.92 | $59.68 |
| 6 | BOX | SPONGE DRAIN | $ 8.07 | $48.42 |
| 20 | BOX | GAUZE 4 " STERILE STRETCH "KLING" | $ 5.39 | $107.80 |
| 2 | BOX | DRESSING AQUACEL 4X4 | $61.75 | $123.50 |
| 4 | BOX | DRESSING TRANSORB 4X4 | $22.30 | $89.20 |
| 4 | BOX | DRESSING OP-SITE 4X4 | $14.50 | $58.0 |
| 4 | BOX | PAD NON-ADHESIVE 3X8 | $ 7.68 | $30.72 |
| 6 | BOX | PAD TELFA "OUCHLESS" | $11.33 | $45.32 |
| 10 | EACH | TOP TAINERS | $ 3.50 | $35.00 |
| 2 | BOX | TEST STRIP, ONE TOUCH | $36.58 | $73.16 |
| 4 | BOX | TOOTHETTE TREATED, INDIVIDUAL | $19.48 | $77.92 |
| 20 | EACH | STAPLE REMOVER KIT | $0.69 | $13.80 |
| 24 | EACH | URINAL W/LID | $0.57 | $13.68 |
| 12 | BOX | PAD ABD 5X9 | $4.30 | $51.60 |
| 10 | BOX | GAUZE 4" N/S STRETCH | $2.70 | $32.40 |
| 20 | BOX | GAUZE 4X4 8 PLY ST. | $3.88 | $77.50 |
| 7 | EACH | WATER DISTILLED ( GALLON) | $0.62 | $4.32 |
| 4 | BOX | TAPE PAPER 2" | $7.15 | $28.60 |
| 2 | BOX | TAPE PAPER 1" | $7.15 | $14.30 |
| 1 | BOX | CATH. 22 GAL. ANGIO | $97.90 | $97.90 |
| 6 | BOX | SWABS LEMON GLYCERINE | $2.00 | $12.00 |
| 10 | EACH | ALCOHOL ISOPEO PHY 70% | $0.62 | $ 6.20 |
| 4 | BOX | APPLICATOR COTTON STERILE | $ 2.99 | $11.96 |
| 1 | BOX | DEPRESSOR TONGUE STERILE 6" | $4.00 | $4.00 |
| 48 | EACH | ENEMA PHOSPHATE | $0.52 | $24.96 |
| 10 | EACH | HYDROGEN PEROXIDE 16 OZ. | $0.45 | $4.50 |
| 5 | BOX | PAD ALCOHOL PREP. | $1.31 | $ 6.55 |
| 4 | BOX | LANCET MONOLET | $9.71 | $38.84 |
| 1 | BOX | COVER PROBE THERM FILAC | $26.96 | $29.96 |
| 50 | EACH | GRADUATE | $0.28 | $14.00 |
| 30 | EACH | MOUTH MOISTURIZER | $0.26 | $ 7.80 |
| 20 | EACH | OINTMENT A + D 4 OZ. | $1.05 | $21.00 |
| 1 | CS | SOLUTION 0.9% | $19.39 | $19.39 |
| 1 | CS | SOLUTION 0.45% | $19.39 | $19.39 |
| 2 | BOX | SYRING 1 CC 28 GA. 0.5 | $9.96 | $19.92 |
| 2 | BOX | SYRINGE 3 CC 22 GA. 1.5 | $9.92 | $19.84 |
| 2 | BOX | SYRINGE 1 CC 26 GA. 1.0 | $9.87 | $19.74 |
| 6 | BOX | BANDAGE SHEER 1 X 3 | $5.84 | $35.04 |
| 2 | EACH | CLEANSER WOUND DERM 16 O.Z. | $13.64 | $27.28 |
| 1 | CS | COBAN SELF- ADH. | $64.26 | $64.26 |